# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page:      1-1

| Case No.: | 04-62600-CRM | Trustee Name: | (300320) S. Gregory Hays |
|---|---|---|---|
| Case Name: | Integra Holdings LP | Date Filed (f) or Converted (c): | 02/16/2004 (f) |
| | | § 341(a) Meeting Date: | 03/15/2004 |
| For Period Ending: | 06/30/2016 | Claims Bar Date: | 07/18/2004 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| Ref. # | Asset Description (Scheduled And Unscheduled (u) Property) | Petition/ Unscheduled Values | Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | Property Formally Abandoned OA=§554(a) abandon. | Sale/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| 1 | BANK ACCOUNTS<br>Account overdrawn. | 1,643.90 | 1,643.90 | | 0.00 | FA |
| 2 | INTERESTS IN DEFINED COMPENSATION AGREEMENTS | 204.08 | 0.00 | OA | 0.00 | FA |
| 3 | STOCK AND BUSINESS INTERESTS(CARRIER ACCESS) | 97,000.00 | 97,000.00 | | 164,951.92 | FA |
| 4 | STOCK AND BUSINESS INTERESTS(EDAFLOW INC)<br>Stock has no value. | Unknown | 0.00 | OA | 0.00 | FA |
| 5 | STOCK AND BUSINESS INTERESTS(INFODESK) | 4,000,000.00 | 35,000.00 | | 35,000.00 | FA |
| 6 | STOCK AND BUSINESS INTERESTS(PEACHTREE INV) | 370,483.00 | 411,649.90 | | 41,166.90 | FA |
| 7 | STOCK AND BUSINESS INTERESTS(PHOENIX PROP) | 260,000.00 | 220,000.00 | | 205,418.40 | FA |
| 8 | STOCK AND BUSINESS INTERESTS(PM HOLDINGS) | 0.00 | 0.00 | OA | 0.00 | FA |
| 9 | OIL AND GAS WELLS/LEASES<br>See also asset # 10 for associated royalties. | 667,162.00 | 667,162.00 | | 112,603.50 | FA |
| 10 | ROYALTIES FROM OIL AND GAS LEASES<br>See also asset # 9 for associated well interests/leases. | 0.00 | 149,673.09 | | 160,765.09 | FA |
| 11 | EDWARD ROSSI NOTE<br>Trustee collected a judgment against Edward Rossi through bi-weekly wage garnishments of $1,150.50. | 126,000.00 | 141,008.28 | | 183,017.35 | FA |
| 12 | P&B/G NOTES<br>Liquidated in receivership. No recovery. | 0.00 | 0.00 | OA | 0.00 | FA |
| 13 | SWEENY DEVELOPMENT NOTE | 747,104.00 | 2,804,084.09 | | 2,804,084.09 | FA |
| 14 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>Assets properly claimed by John Porter's Trustee. | 3,000.00 | 3,000.00 | OA | 0.00 | FA |
| 16 | MISCELLANEOUS (u) | 0.00 | 0.00 | | 634.66 | FA |
| 17 | AVOIDANCE CLAIMS (u) | 0.00 | 123,909.72 | | 123,909.72 | FA |
| 18 | JUDGMENT AGAINST LARRY PORTER (u) | 0.00 | 476,399.56 | | 18,988.11 | FA |

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Page:    1-2

**Case No.:**   04-62600-CRM

**Case Name:**   Integra Holdings LP

**For Period Ending:**   06/30/2016

**Trustee Name:**   (300320) S. Gregory Hays

**Date Filed (f) or Converted (c):**   02/16/2004 (f)

**§ 341(a) Meeting Date:**   03/15/2004

**Claims Bar Date:**   07/18/2004

| 1 Asset Description (Scheduled And Unscheduled (u) Property) Ref. # | 2 Petition/ Unscheduled Values | 3 Estimated Net Value (Value Determined By Trustee, Less Liens, Exemptions, and Other Costs) | 4 Property Formally Abandoned OA=§554(a) abandon. | 5 Sale/Funds Received by the Estate | 6 Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
|---|---|---|---|---|---|
| 19  EXECUTIVE JET CENTER OF EASTON, LLC | 65.00 | 65.00 | OA | 0.00 | FA |
| 20  CHECK FROM AMPLE ENERGY, INC IN DEBTOR'S POSSESS | 409.26 | 409.26 | | 409.26 | FA |
| 21  CHECK FROM AMPLE RESOURCES IN DEBTOR'S POSSESSIO | 2,719.33 | 2,719.33 | | 2,719.33 | FA |
| INT  INTEREST (u) | Unknown | N/A | | 109,394.70 | FA |
| **21**  Assets Totals (Excluding unknown values) | **$6,275,790.57** | **$5,133,724.13** | | **$3,963,063.03** | **$0.00** |

**Major Activities Affecting Case Closing:**

The Trustee has made five interim distributions totaling $2,535,654.42 representing 35.5% of the allowed unsecured creditors. All assets have now been administered.  The Trustee anticipates submitting his Final Report by August 19, 2016.

**Current Projected Date Of Final Report (TFR):**   08/19/2016

**Initial Projected Date Of Final Report (TFR):**   12/31/2005

08/01/2016
_____
Date

/s/S. Gregory Hays
_____
S. Gregory Hays

# Form 2

Page:        2-1

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 06/30/2016 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3965 Money Market Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/02/2004 | {21} | Ample Resources | Royalties from oil and gas leases | 1123-000 | 2,719.33 | | 2,719.33 |
| 04/02/2004 | {20} | Ample Energy, Inc | Royalties from oil and gas leases | 1123-000 | 409.26 | | 3,128.59 |
| 04/13/2004 | {6} | Citigroup Global Investments | Wire Transfer #5662- distribution of part of proceeds from sale of TeraLogic, Inc by Internet Opportunities, LLC | 1129-000 | 41,166.90 | | 44,295.49 |
| 04/21/2004 | {10} | Ample Resources | Royalties from oil and gas leases | 1123-000 | 2,991.38 | | 47,286.87 |
| 04/21/2004 | {10} | Ample Energy, Inc. | Royalties from oil and gas leases | 1123-000 | 431.53 | | 47,718.40 |
| 04/30/2004 | Int | JP Morgan Chase Bank | Interest posting at 0.1500% | 1270-000 | 3.44 | | 47,721.84 |
| 05/28/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 5.10 | | 47,726.94 |
| 06/18/2004 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 5,000.00 | | 52,726.94 |
| 06/21/2004 | {10} | Ample Resources | Royalties from oil and gas leases 6/15/04 | 1123-000 | 3,433.34 | | 56,160.28 |
| 06/30/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 6.26 | | 56,166.54 |
| 07/16/2004 | | To Account #********3966 | Transfer from MMA to Operating | 9999-000 | | 4,000.00 | 52,166.54 |
| 07/30/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 6.94 | | 52,173.48 |
| 08/04/2004 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 3,000.00 | | 55,173.48 |

{ } Asset Reference(s)                                                                 ! - transaction has not been cleared

# Form 2

Page:          2-2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 06/30/2016 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3965 Money Market Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/31/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 8.57 | | 55,182.05 |
| 09/30/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 9.07 | | 55,191.12 |
| 10/06/2004 | | From Account #********3966 | Transfer from operating to MMA | 9999-000 | 142,032.33 | | 197,223.45 |
| 10/29/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 30.45 | | 197,253.90 |
| 11/30/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 40.54 | | 197,294.44 |
| 12/13/2004 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 10,000.00 | | 207,294.44 |
| 12/31/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.9000% | 1270-000 | 134.45 | | 207,428.89 |
| 01/31/2005 | Int | JPMORGAN CHASE BANK | Interest posting at 0.9000% | 1270-000 | 158.61 | | 207,587.50 |
| 02/28/2005 | Int | JPMORGAN CHASE BANK | Interest posting at 0.9000% | 1270-000 | 143.37 | | 207,730.87 |
| 03/07/2005 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 33,660.98 | | 241,391.85 |
| 03/31/2005 | Int | JPMORGAN CHASE BANK | Interest posting at 0.9000% | 1270-000 | 179.60 | | 241,571.45 |
| 04/29/2005 | Int | JPMORGAN CHASE BANK | Interest posting at 0.9000% | 1270-000 | 178.76 | | 241,750.21 |
| 05/31/2005 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 184.86 | | 241,935.07 |
| 06/30/2005 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 179.03 | | 242,114.10 |
| 07/05/2005 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 20,627.71 | | 262,741.81 |

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

# Form 2

Page:          2-3

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 06/30/2016 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3965 Money Market Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/12/2005 | | To Account #********3966 | Transfer from MMA to Operating for payment to CA Franchise Tax Board | 9999-000 | | 800.00 | 261,941.81 |
| 07/29/2005 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 218.10 | | 262,159.91 |
| 08/31/2005 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 356.48 | | 262,516.39 |
| 09/20/2005 | | From Account #********3966 | Transfer from Checking to MMA | 9999-000 | 4,400.44 | | 266,916.83 |
| 09/30/2005 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 347.38 | | 267,264.21 |
| 10/28/2005 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 2,804,084.09 | | 3,071,348.30 |
| 10/31/2005 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 855.13 | | 3,072,203.43 |
| 11/01/2005 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 12,938.02 | | 3,085,141.45 |
| 11/16/2005 | | To Account #********3966 | Transfer from MMA to Operating for payment of Bowen Hunsaker & Professional Image invoices | 9999-000 | | 5,000.00 | 3,080,141.45 |
| 11/30/2005 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 5,120.92 | | 3,085,262.37 |
| 12/07/2005 | | To Account #********3966 | Transfer from MMA to Operating for payment of professional fees | 9999-000 | | 70,000.00 | 3,015,262.37 |

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

# Form 2

Page:          2-4

## Cash Receipts And Disbursements Record

**Case No.:**            04-62600-CRM
**Case Name:**        Integra Holdings LP
**Taxpayer ID #:**    **-***4014
**For Period Ending:** 06/30/2016

**Trustee Name:**        S. Gregory Hays (300320)
**Bank Name:**          JPMORGAN CHASE BANK, N.A.
**Account #:**          ********3965 Money Market Account
**Blanket Bond (per case limit):** $42,250,000.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/12/2005 | | To Account #********3966 | Transfer from MMA to Operating for payment of professional fees. | 9999-000 | | 519,407.87 | 2,495,854.50 |
| 12/27/2005 | | To Account #********3966 | Transfer to Cover Case Bigelo Fees & Expenses | 9999-000 | | 20,000.00 | 2,475,854.50 |
| 12/30/2005 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 5,757.89 | | 2,481,612.39 |
| 01/05/2006 | | To Account #********3966 | Transfer from MMA to Operating for payment of professional fees | 9999-000 | | 72,369.93 | 2,409,242.46 |
| 01/31/2006 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 5,098.13 | | 2,414,340.59 |
| 02/28/2006 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 30,000.00 | | 2,444,340.59 |
| 02/28/2006 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9600% | 1270-000 | 5,200.82 | | 2,449,541.41 |
| 03/01/2006 | | Transfer from MMA to Operating | Transfer from MMA to Operating 12/27/05 | 9999-000 | | 20,000.00 | 2,429,541.41 |
| 03/03/2006 | | Correct transfer not recorded by JP Morgan Chase | Correct transfer not recorded by JP Morgan Chase | 9999-000 | 1,000.00 | | 2,430,541.41 |
| 03/03/2006 | | To Account #********3966 | Transfer from MMA to Operating for bond payment | 9999-000 | | 6,000.00 | 2,424,541.41 |
| 03/03/2006 | | To Account #********3966 | Transfer from MMA to Operating for payment to JP Morgan Chase Bank | 9999-000 | | 1,784,266.37 | 640,275.04 |

*{ } Asset Reference(s)*                                                                                  *! - transaction has not been cleared*

# Form 2

Page:        2-5

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 06/30/2016 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3965 Money Market Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/03/2006 | | To Account #********3966 | Transfer from MMA to Operating for payment to SunTrust Bankcard NA | 9999-000 | | 1,000.00 | 639,275.04 |
| 03/03/2006 | | Correct transfer not recorded by JP Morgan Chase | Correct transfer not recorded by JP Morgan Chase | 9999-000 | | 2,000.00 | 637,275.04 |
| 03/31/2006 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9600% | 1270-000 | 2,332.42 | | 639,607.46 |
| 04/14/2006 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 37,000.00 | | 676,607.46 |
| 04/28/2006 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9600% | 1270-000 | 1,599.95 | | 678,207.41 |
| 05/15/2006 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 25,000.00 | | 703,207.41 |
| 05/31/2006 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9600% | 1270-000 | 1,739.53 | | 704,946.94 |
| 06/06/2006 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 20,000.00 | | 724,946.94 |
| 06/07/2006 | | From Account #********3967 | Close Phoenix Properties Account into MMA | 9999-000 | 210,956.72 | | 935,903.66 |
| 06/19/2006 | | To Account #********3966 | Transfer from MMA to Operating for payment of admin expense | 9999-000 | | 4,000.00 | 931,903.66 |
| 06/30/2006 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9600% | 1270-000 | 2,163.75 | | 934,067.41 |
| 07/10/2006 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 12,742.32 | | 946,809.73 |
| 07/31/2006 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9600% | 1270-000 | 2,373.83 | | 949,183.56 |

{ } Asset Reference(s)                                                                 ! - transaction has not been cleared

# Form 2

Page:        2-6

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** 04-62600-CRM | **Trustee Name:** S. Gregory Hays (300320) |
| **Case Name:** Integra Holdings LP | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| **Taxpayer ID #:** **-***4014 | **Account #:** ********3965 Money Market Account |
| **For Period Ending:** 06/30/2016 | **Blanket Bond (per case limit):** $42,250,000.00 |
| | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/31/2006 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9600% | 1270-000 | 2,389.12 | | 951,572.68 |
| 09/25/2006 | | To Account #********3966 | Transfer from MMA to Operating for payment of professional fees | 9999-000 | | 104,782.84 | 846,789.84 |
| 09/27/2006 | | To Account #********3966 | Transfer from MMA to Operating for payment of copying expense | 9999-000 | | 1,275.60 | 845,514.24 |
| 09/29/2006 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9600% | 1270-000 | 2,195.68 | | 847,709.92 |
| 10/31/2006 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9600% | 1270-000 | 2,199.70 | | 849,909.62 |
| 11/20/2006 | | To Account #********3966 | Transfer from MMA to Operating | 9999-000 | | 800,000.00 | 49,909.62 |
| 11/30/2006 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9600% | 1270-000 | 1,418.85 | | 51,328.47 |
| 12/06/2006 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 7,767.25 | | 59,095.72 |
| 12/29/2006 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9600% | 1270-000 | 135.82 | | 59,231.54 |
| 01/31/2007 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 128.74 | | 59,360.28 |
| 02/08/2007 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 5,902.59 | | 65,262.87 |
| 02/08/2007 | | To Account #********3966 | Transfer from MMA to Operating for payment of Cecil McElroy invoice | 9999-000 | | 240.00 | 65,022.87 |
| 02/28/2007 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 80.54 | | 65,103.41 |

{ } Asset Reference(s)                                                          ! - transaction has not been cleared

# Form 2

Page:    2-7

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 06/30/2016 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3965 Money Market Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/16/2007 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 2,119.59 | | 67,223.00 |
| 03/30/2007 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 89.42 | | 67,312.42 |
| 04/18/2007 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 3,284.92 | | 70,597.34 |
| 04/30/2007 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 96.24 | | 70,693.58 |
| 05/02/2007 | | To Account #********3966 | Transfer from MMA to Operating for payment of professional fees | 9999-000 | | 40,000.00 | 30,693.58 |
| 05/31/2007 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 46.62 | | 30,740.20 |
| 06/29/2007 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 40.29 | | 30,780.49 |
| 07/13/2007 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 8,752.03 | | 39,532.52 |
| 07/31/2007 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 50.85 | | 39,583.37 |
| 08/07/2007 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 58,694.43 | | 98,277.80 |
| 08/31/2007 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 121.78 | | 98,399.58 |
| 09/28/2007 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 124.53 | | 98,524.11 |
| 10/20/2007 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 6,218.28 | | 104,742.39 |
| 10/31/2007 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 149.76 | | 104,892.15 |

*{} Asset Reference(s)*                                              *! - transaction has not been cleared*

# Form 2

Page:          2-8

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 06/30/2016 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3965 Money Market Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/30/2007 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4200% | 1270-000 | 132.98 | | 105,025.13 |
| 12/03/2007 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 29,139.95 | | 134,165.08 |
| 12/31/2007 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4200% | 1270-000 | 159.52 | | 134,324.60 |
| 01/04/2008 | | To Account #********3966 | Transfer from MMA to Operating for payment of professional fees | 9999-000 | | 25,000.00 | 109,324.60 |
| 01/15/2008 | | To Account #********3966 | Transfer from MMA to Operating for payment to JP Morgan Chase | 9999-000 | | 100,000.00 | 9,324.60 |
| 01/31/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 69.74 | | 9,394.34 |
| 02/25/2008 | | From Account #********3968 | Transfer from Operating account to MMA | 9999-000 | 8,000.00 | | 17,394.34 |
| 02/29/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7700% | 1270-000 | 6.58 | | 17,400.92 |
| 03/07/2008 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 83,000.00 | | 100,400.92 |
| 03/31/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5100% | 1270-000 | 45.13 | | 100,446.05 |
| 04/30/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5100% | 1270-000 | 42.09 | | 100,488.14 |
| 05/27/2008 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 2,157.88 | | 102,646.02 |
| 05/30/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4600% | 1270-000 | 38.20 | | 102,684.22 |

*{ } Asset Reference(s)*                                   *! - transaction has not been cleared*

# Form 2

## Cash Receipts And Disbursements Record

Page:        2-9

| | | | | |
|---|---|---|---|---|
| **Case No.:** | 04-62600-CRM | **Trustee Name:** | S. Gregory Hays (300320) | |
| **Case Name:** | Integra Holdings LP | **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| **Taxpayer ID #:** | **-***4014 | **Account #:** | ********3965 Money Market Account | |
| **For Period Ending:** | 06/30/2016 | **Blanket Bond (per case limit):** | $42,250,000.00 | |
| | | **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/06/2008 | | SunTrust Bank | Transfer from MMA to SunTrust Bank | 9999-000 | | 100,000.00 | 2,684.22 |
| 06/30/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4600% | 1270-000 | 8.60 | | 2,692.82 |
| 07/31/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4600% | 1270-000 | 1.05 | | 2,693.87 |
| 08/29/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4600% | 1270-000 | 0.98 | | 2,694.85 |
| 09/30/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4600% | 1270-000 | 1.08 | | 2,695.93 |
| 10/31/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 0.97 | | 2,696.90 |
| 11/28/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2300% | 1270-000 | 0.56 | | 2,697.46 |
| 12/13/2008 | | From Account #********3966 | Transfer from MMA to Operating | 9999-000 | 44,000.00 | | 46,697.46 |
| 12/31/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 3.15 | | 46,700.61 |
| 01/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 4.59 | | 46,705.20 |
| 02/27/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 4.28 | | 46,709.48 |
| 03/31/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 4.90 | | 46,714.38 |
| 04/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 4.59 | | 46,718.97 |
| 05/29/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 4.44 | | 46,723.41 |
| 06/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 4.90 | | 46,728.31 |

{ } Asset Reference(s)                                                                                                      ! - transaction has not been cleared

# Form 2

Page:        2-10

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 06/30/2016 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3965 Money Market Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/31/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 4.75 | | 46,733.06 |
| 08/17/2009 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 5,303.17 | | 52,036.23 |
| 08/31/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 5.01 | | 52,041.24 |
| 09/25/2009 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 116,000.00 | | 168,041.24 |
| 09/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 6.26 | | 168,047.50 |
| 10/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 16.53 | | 168,064.03 |
| 11/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 17.08 | | 168,081.11 |
| 12/18/2009 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 987.26 | | 169,068.37 |
| 12/31/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 17.12 | | 169,085.49 |
| 01/29/2010 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 16.08 | | 169,101.57 |
| 02/15/2010 | | From Account #********3966 | Transfer from operating to MMA | 9999-000 | 3,131.08 | | 172,232.65 |
| 02/26/2010 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 15.64 | | 172,248.29 |
| 03/18/2010 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0700% | 1270-000 | 10.73 | | 172,259.02 |
| 03/18/2010 | | Wire out to BNYM account ********3965 | Wire out to BNYM account ********3965 | 9999-000 | -172,259.02 | | 0.00 |

*{ } Asset Reference(s)*                                                      *! - transaction has not been cleared*

# Form 2

Page:     2-11

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 06/30/2016 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3965 Money Market Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | COLUMN TOTALS | | | 3,680,142.61 | 3,680,142.61 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 3,584,642.02 | 3,680,142.61 | |
| | | **Subtotal** | | | **95,500.59** | **0.00** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$95,500.59** | **$0.00** | |

*{ } Asset Reference(s)*                                                                    *! - transaction has not been cleared*

# Form 2

Page:        2-12

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 06/30/2016 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/13/2004 | {10} | Ample Energy, Inc. | Royalties from oil and gas leases 4/15/04 | 1123-000 | 374.83 | | 374.83 |
| 05/21/2004 | {10} | Ample Energy, Inc | Royalties from oil and gas leases 5/15/04 | 1123-000 | 662.48 | | 1,037.31 |
| 05/27/2004 | {10} | Ample Resources Inc | Royalties from oil and gas leases | 1123-000 | 3,827.48 | | 4,864.79 |
| 05/27/2004 | {10} | Ample Resources Inc | Royalties from oil and gas leases | 1123-000 | 3,039.93 | | 7,904.72 |
| 06/18/2004 | | To Account #********3965 | Transfer from Operating to MMA | 9999-000 | | 5,000.00 | 2,904.72 |
| 07/07/2004 | {3} | Computershare Trust Co Inc | Computershare Trust | 1129-000 | 0.46 | | 2,905.18 |
| 07/12/2004 | {16} | AMEX Travel Related Services | Refund of credit balance | 1290-000 | 217.81 | | 3,122.99 |
| 07/16/2004 | | From Account #********3965 | Transfer from MMA to Operating | 9999-000 | 4,000.00 | | 7,122.99 |
| 07/16/2004 | 101 | KPMB LLP | Business Unit #US289, Client #60044408, Project #11065471 Voided on 07/30/2004 | 2990-004 | | 3,900.00 | 3,222.99 |
| 07/23/2004 | 102 | Cecil McElroy | Per court order - docket # 57. Moving Services 5/20/04 - 5/24/04. | 2990-000 | | 270.00 | 2,952.99 |
| 07/30/2004 | 101 | KPMB LLP | Business Unit #US289, Client #60044408, Project #11065471 Voided: check issued on 07/16/2004 | 2990-004 | | -3,900.00 | 6,852.99 |

*{ } Asset Reference(s)*                                                    *! - transaction has not been cleared*

# Form 2

Page:    2-13

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 06/30/2016 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/04/2004 | | To Account #*******3965 | Transfer from Operating to MMA | 9999-000 | | 3,000.00 | 3,852.99 |
| 08/31/2004 | 103 | KPMG LLP | Per court order - docket # 72. Preparation of 2003 Peachtree Investments LLC return. | 2990-000 | | 539.84 | 3,313.15 |
| 09/10/2004 | | Smith Barney Citigroup | Sale of 20,785 shares of Carrier Access Stock @ an average sale price of $6.38 per share per Order, docket # 229. | | 130,797.49 | | 134,110.64 |
| | {3} | Smith Barney Citigroup | Sale of 20,785 shares of Carrier Access Stock @ an average sale price of $6.38 per share per Order, docket # 229. $132,672.73 | 1129-000 | | | 134,110.64 |
| | | Smith Barney | Commission and Expeneses Paid to Smith Barnery Per Order, docket 229. -$1,875.24 | 2500-000 | | | 134,110.64 |
| 09/13/2004 | {3} | Smith Barney Citigroup | Interest on stock sale. Per Order, Docket # 229. | 1129-000 | 3.53 | | 134,114.17 |
| 09/20/2004 | {10} | Ample Resources Inc | Royalties from oil and gas leases 9/15/04 | 1123-000 | 3,826.94 | | 137,941.11 |
| 09/20/2004 | {10} | Ample Resources Inc | Royalties from oil and gas leases 8/15/04 | 1123-000 | 3,623.57 | | 141,564.68 |

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

# Form 2

Page:        2-14

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** 04-62600-CRM | **Trustee Name:** S. Gregory Hays (300320) |
| **Case Name:** Integra Holdings LP | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| **Taxpayer ID #:** **-***4014 | **Account #:** ********3966 Checking Account |
| **For Period Ending:** 06/30/2016 | **Blanket Bond (per case limit):** $42,250,000.00 |
| | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/20/2004 | {10} | Ample Resources Inc | Royalties from oil and gas leases 7/15/04 | 1123-000 | 3,655.75 | | 145,220.43 |
| 09/20/2004 | {10} | Ample Energy, Inc. | Royalties from oil and gas leases 6/15/04 | 1123-000 | 473.71 | | 145,694.14 |
| 09/20/2004 | {10} | Ample Energy, Inc. | Royalties from oil and gas leases 7/15/04 | 1123-000 | 373.08 | | 146,067.22 |
| 09/20/2004 | {10} | Ample Energy, Inc. | Royalties from oil and gas leases 8/15/04 | 1123-000 | 418.91 | | 146,486.13 |
| 09/20/2004 | {10} | Ample Energy, Inc. | Royalties from oil and gas leases 9/15/04 | 1123-000 | 546.20 | | 147,032.33 |
| 10/06/2004 | | To Account #********3965 | Transfer from operating to MMA | 9999-000 | | 142,032.33 | 5,000.00 |
| 10/21/2004 | {10} | Ample Energy, Inc. | Royalties from oil and gas leases - 10/15/04 | 1123-000 | 577.95 | | 5,577.95 |
| 11/05/2004 | | Ample Resources | Royalties from oil and gas leases 10/15/04 | 1123-000 | 3,228.39 | | 8,806.34 |
| 11/23/2004 | {10} | Ample Resources Inc | Royalties from oil and gas leases 11/15/04 | 1123-000 | 3,662.44 | | 12,468.78 |
| 11/23/2004 | {10} | Ample Energy, Inc. | Royalties from oil and gas leases - 11/15/04 | 1123-000 | 418.57 | | 12,887.35 |
| 12/13/2004 | | To Account #********3965 | Transfer from Operating to MMA | 9999-000 | | 10,000.00 | 2,887.35 |
| 12/20/2004 | {10} | Ample Resources Inc | Royalties from oil and gas leases 12/15/04 | 1123-000 | 4,017.14 | | 6,904.49 |
| 12/20/2004 | {10} | Ample Energy, Inc. | Royalties from oil and gas leases 11/15/04 | 1123-000 | 543.76 | | 7,448.25 |
| 01/21/2005 | {10} | Ample Resources Inc | Royalties from oil and gas leases 1/15/05 | 1123-000 | 2,631.92 | | 10,080.17 |
| 01/21/2005 | {10} | Ample Energy, Inc. | Royalties from oil and gas leases 1/15/05 | 1123-000 | 367.21 | | 10,447.38 |

{ } Asset Reference(s)                                                                                          ! - transaction has not been cleared

## Form 2

Page:        2-15

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 06/30/2016 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/16/2005 | | Smith Barney Citigroup | Carrier Access Shares   Sale of 3,668 shares of Carrier Access Stock @ an average sale price of $7.49 per share per order, (docket # 229). | | 27,153.94 | | 37,601.32 |
| | {3} | Smith Barney | Sale of 3,668 shares of Carrier Access Stock @ an average sale price of $7.49 per share per order, (docket # 229).  $27,489.97 | 1129-000 | | | 37,601.32 |
| | | Smith Barney | Broker fees and expense per Order, docket # 229  -$336.03 | 2500-000 | | | 37,601.32 |
| 02/16/2005 | 104 | KPMG LLP | Per court order - docket # 78. Invoice #41745705. | 2990-000 | | 3,900.00 | 33,701.32 |
| 02/21/2005 | {10} | Ample Resources Inc | Royalties from oil and gas leases 2/15/05 | 1123-000 | 1,926.53 | | 35,627.85 |
| 02/21/2005 | {10} | Ample Energy, Inc. | Royalties from oil and gas leases 2/15/05 | 1123-000 | 33.13 | | 35,660.98 |
| 03/07/2005 | | To Account #********3965 | Transfer from Operating to MMA | 9999-000 | | 33,660.98 | 2,000.00 |
| 03/18/2005 | {10} | Ample Energy, Inc. | Royalties from oil and gas leases 3/15/05 | 1123-000 | 675.49 | | 2,675.49 |
| 03/21/2005 | {10} | Ample Resources Inc | Royalties from oil and gas leases 3/15/05 | 1123-000 | 4,807.02 | | 7,482.51 |

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

# Form 2

Page:        2-16

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 06/30/2016 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/19/2005 | {10} | Ample Energy, Inc. | Royalties from oil and gas leases 4/15/05 | 1123-000 | 481.99 | | 7,964.50 |
| 04/21/2005 | {10} | Ample Resources Inc | Royalties from oil and gas leases 3/15/05 | 1123-000 | 3,805.01 | | 11,769.51 |
| 05/06/2005 | 105 | Hays Financial Consulting, LLC | Per court order - docket #85. Reimbursement of moving expense paid to Cecil McElroy for the move of the debtor's records to the Trustee' s office. | 2990-000 | | 330.00 | 11,439.51 |
| 05/18/2005 | 106 | KPMG, LLP | Per court order docket #89. Estate's share of the cost of the preparation of the Peachtree Investments 2004 tax return. | 2990-000 | | 539.84 | 10,899.67 |
| 05/19/2005 | {10} | Ample Energy, Inc. | Royalties from oil and gas leases 5/15/05 | 1123-000 | 385.40 | | 11,285.07 |
| 05/19/2005 | {10} | Ample Energy, Inc. | Royalties from oil and gas leases 1/15/03 | 1123-000 | 279.05 | | 11,564.12 |
| 05/19/2005 | {10} | Ample Resources Inc | Royalties from oil and gas leases 1/15/03 | 1123-000 | 2,217.81 | | 13,781.93 |
| 05/23/2005 | {10} | Ample Resources Inc | Royalties from oil and gas leases - 5/15/05 | 1123-000 | 3,597.14 | | 17,379.07 |
| 06/21/2005 | {10} | Ample Energy, Inc. | Royalties from oil and gas leases 6/15/05 | 1123-000 | 380.31 | | 17,759.38 |
| 06/23/2005 | {10} | Ample Resources Inc | Royalties from oil and gas leases - 6/15/05 | 1123-000 | 2,868.33 | | 20,627.71 |
| 07/05/2005 | | To Account #********3965 | Transfer from Operating to MMA | 9999-000 | | 20,627.71 | 0.00 |

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

# Form 2

Page:        2-17

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 06/30/2016 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/12/2005 | | From Account #********3965 | Transfer from MMA to Operating for payment to CA Franchise Tax Board | 9999-000 | 800.00 | | 800.00 |
| 07/12/2005 | 107 | California Franchise Tax Board | Integra Holdings LP 2002 Form 565 FEI#65-0754014 Voided on 07/13/2005 | 2820-004 | | 800.00 | 0.00 |
| 07/13/2005 | 107 | California Franchise Tax Board | Integra Holdings LP 2002 Form 565 FEI#65-0754014 Voided: check issued on 07/12/2005 | 2820-004 | | -800.00 | 800.00 |
| 07/18/2005 | {10} | Ample Energy, Inc. | Royalties from oil and gas leases 7/15/05 | 1123-000 | 381.48 | | 1,181.48 |
| 07/21/2005 | {10} | Ample Resources Inc | Royalties from oil and gas leases - 7/15/05 | 1123-000 | 3,776.89 | | 4,958.37 |
| 08/19/2005 | {10} | Ample Energy, Inc. | Royalties from oil and gas leases 8/15/05 | 1123-000 | 594.31 | | 5,552.68 |
| 08/22/2005 | {10} | Ample Resources Inc | Royalties from oil and gas leases - 8/15/05 | 1123-000 | 3,847.76 | | 9,400.44 |
| 09/20/2005 | {10} | Ample Energy, Inc. | Royalties from oil and gas leases 9/15/05 | 1123-000 | 577.99 | | 9,978.43 |
| 09/20/2005 | | To Account #********3965 | Transfer from Checking to MMA | 9999-000 | | 4,400.44 | 5,577.99 |
| 09/23/2005 | {10} | Ample Resources Inc | Royalties from oil and gas leases - 9/15/05 | 1123-000 | 3,970.88 | | 9,548.87 |
| 10/19/2005 | {10} | Ample Energy, Inc. | Royalties from oil and gas leases 10/15/05 | 1123-000 | 480.23 | | 10,029.10 |
| 10/24/2005 | {10} | Ample Resources Inc | Royalties from oil and gas leases - 10/15/05 | 1123-000 | 2,908.92 | | 12,938.02 |

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

# Form 2

Page:        2-18

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 06/30/2016 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/2005 | {13} | Sweeney Development Corp | Litigation Proceeds per settlement. Approved by Court Order, Doc. No. 104. | 1149-000 | 2,804,084.09 | | 2,817,022.11 |
| 10/28/2005 | | To Account #********3965 | Transfer from Operating to MMA | 9999-000 | | 2,804,084.09 | 12,938.02 |
| 11/01/2005 | | To Account #********3965 | Transfer from Operating to MMA | 9999-000 | | 12,938.02 | 0.00 |
| 11/09/2005 | {9} | Ample Energy, Inc. | Sale Hol #4 Int 30 | 1129-000 | 6,700.00 | | 6,700.00 |
| 11/09/2005 | {9} | Ample Energy, Inc. | Sale Jones #3 Int 30 | 1129-000 | 4,866.66 | | 11,566.66 |
| 11/16/2005 | | From Account #********3965 | Transfer from MMA to Operating for payment of Bowen Hunsaker & Professional Image invoices | 9999-000 | 5,000.00 | | 16,566.66 |
| 11/16/2005 | 108 | Bowen Hunsaker Hirai | Inv 22391 for document production. Per court order, docket #118 | 2990-000 | | 1,510.05 | 15,056.61 |
| 11/16/2005 | 109 | Bowen Hunsaker Hirai | Inv 22299 for document production. Per court order, docket #118 | 2990-000 | | 7,739.40 | 7,317.21 |
| 11/16/2005 | 110 | Professional Image | Inv Q-573306 for document production. per court order, docket #118 | 2990-000 | | 4,245.93 | 3,071.28 |
| 11/16/2005 | 111 | Professional Image | Inv Q-572742 for document production. Per court order, docket #118 | 2990-000 | | 655.60 | 2,415.68 |

*{ } Asset Reference(s)*                                                                                          *! - transaction has not been cleared*

# Form 2

Page:    2-19

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 06/30/2016 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/21/2005 | {10} | Ample Energy, Inc. | Royalties from oil and gas leases 11/15/05 | 1123-000 | 318.25 | | 2,733.93 |
| 11/28/2005 | {10} | Ample Resources Inc | Royalties from oil and gas leases - 11/15/05 | 1123-000 | 3,045.28 | | 5,779.21 |
| 12/07/2005 | | From Account #********3965 | Transfer from MMA to Operating for payment of professional fees | 9999-000 | 70,000.00 | | 75,779.21 |
| 12/07/2005 | 112 | C. Brooks Thurmond, III | Professional services rendered 2/16/04 - 6/29/04. Per Order, Docket # 121. | | | 10,430.44 | 65,348.77 |
| | | | Trustee Commission $6,657.00 | 2100-000 | | | 65,348.77 |
| | | | Attorney for Trustee Fees $3,738.00 | 3110-000 | | | 65,348.77 |
| | | | Attorney for Trustee Expenses $35.44 | 3120-000 | | | 65,348.77 |
| 12/07/2005 | 113 | Scroggins & Williamson | Professional services rendered 5/7/04 - 9/30/05. Per Order, Docket # 122. | | | 64,608.86 | 739.91 |
| | | | $63,527.00 | 3210-000 | | | 739.91 |
| | | | $1,081.86 | 3220-000 | | | 739.91 |
| 12/12/2005 | {16} | Starn O'Toole Marcus & Fisher | Balance of interest on retainer | 1290-000 | 416.85 | | 1,156.76 |

*{ } Asset Reference(s)*                                     *! - transaction has not been cleared*

# Form 2

Page:    2-20

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 06/30/2016 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/12/2005 | | From Account #********3965 | Transfer from MMA to Operating for payment of professional fees. | 9999-000 | 519,407.87 | | 520,564.63 |
| 12/12/2005 | 114 | Womble Carlyle Sandridge & Rice, PLLC | Professional services rendered through 9/30/05. Per Order, Docket # 128. | | | 465,186.69 | 55,377.94 |
| | | | $401,451.50 | 3210-000 | | | 55,377.94 |
| | | | $63,735.19 | 3220-000 | | | 55,377.94 |
| 12/12/2005 | 115 | Candon Consulting Group, LLC | Professional services rendered from 5/11/05 - 8/31/05. Paid per Docket # 127. | | | 23,843.75 | 31,534.19 |
| | | | John Candon Fees $22,890.00 | 3991-000 | | | 31,534.19 |
| | | | John Candon Expenses $953.75 | 3992-000 | | | 31,534.19 |
| 12/12/2005 | 116 | Francis J. Musso, CPA | Professional services rendered 4/25/05 - 9/9/05. Per Order, Docket # 126. | 3991-000 | | 30,377.43 | 1,156.76 |
| 12/27/2005 | | From Account #********3965 | Transfer to Cover Case Bigelo Fees & Expenses | 9999-000 | 20,000.00 | | 21,156.76 |

*{ } Asset Reference(s)*                                                                *! - transaction has not been cleared*

# Form 2

Page:        2-21

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 06/30/2016 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/28/2005 | | Case Bigelow & Lombardi | Wire transfer - Outstanding professional invoices. Per Order, Docket # 138. | 3210-000 | | 18,036.11 | 3,120.65 |
| 01/03/2006 | {10} | Ample Resources Inc | Royalties from oil and gas leases - 12/15/05 | 1123-000 | 3,182.47 | | 6,303.12 |
| 01/05/2006 | | From Account #********3965 | Transfer from MMA to Operating for payment of professional fees | 9999-000 | 72,369.93 | | 78,673.05 |
| 01/05/2006 | 117 | Hays Financial Consulting, LLC | Professional services rendered 5/12/04 - 9/30/05. Per Order, Docket # 120. | | | 72,369.93 | 6,303.12 |
| | | | $69,833.00 | 3310-000 | | | 6,303.12 |
| | | | $2,536.93 | 3320-000 | | | 6,303.12 |
| 01/24/2006 | {9} | Ample Resources Inc | Sales of Holcomb #1-2-3 | 1129-000 | 21,036.84 | | 27,339.96 |
| 02/06/2006 | {10} | Ample Resources Inc | Royalties from oil and gas leases 1/15/06 | 1123-000 | 4,494.76 | | 31,834.72 |
| 02/28/2006 | | To Account #********3965 | Transfer from Operating to MMA | 9999-000 | | 30,000.00 | 1,834.72 |
| 03/01/2006 | {10} | Ample Resources Inc | Royalties from oil and gas leases 2/15/06 | 1123-000 | 4,731.13 | | 6,565.85 |
| 03/01/2006 | | Transfer from MMA to Operating | Transfer from MMA to Operating 12/27/05 | 9999-000 | 20,000.00 | | 26,565.85 |

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

# Form 2

Page:        2-22

## Cash Receipts And Disbursements Record

**Case No.:**            04-62600-CRM
**Case Name:**        Integra Holdings LP
**Taxpayer ID #:**    **-***4014
**For Period Ending:** 06/30/2016

**Trustee Name:**            S. Gregory Hays (300320)
**Bank Name:**              JPMORGAN CHASE BANK, N.A.
**Account #:**              ********3966 Checking Account
**Blanket Bond (per case limit):** $42,250,000.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/03/2006 | | From Account #********3965 | Transfer from MMA to Operating for bond payment | 9999-000 | 6,000.00 | | 32,565.85 |
| 03/03/2006 | | From Account #********3965 | Transfer from MMA to Operating for payment to JP Morgan Chase Bank | 9999-000 | 1,784,266.37 | | 1,816,832.22 |
| 03/03/2006 | | From Account #********3965 | Transfer from MMA to Operating for payment to SunTrust Bankcard NA | 9999-000 | 1,000.00 | | 1,817,832.22 |
| 03/03/2006 | | Correct transfer not recorded by JP Morgan Chase | Correct transfer not recorded by JP Morgan Chase | 9999-000 | 2,000.00 | | 1,819,832.22 |
| 03/03/2006 | 118 | International Sureties LTD | Bond #*******2632 10/28/05 - 10/28/06. Docket # 147 | 2300-000 | | 12,180.00 | 1,807,652.22 |
| 03/03/2006 | 119 | SunTrust Bankcard, NA | Interim distribution per order dated 2/14/06 Voided on 03/03/2006 | 7100-004 | | 622.15 | 1,807,030.07 |
| 03/03/2006 | 119 | SunTrust Bankcard, NA | Interim distribution per order dated 2/14/06 Voided: check issued on 03/03/2006 | 7100-004 | | -622.15 | 1,807,652.22 |
| 03/03/2006 | 120 | SunTrust Bankcard, NC | Interim distribution per order dated 2/14/06. Per Order, Docket # 152. Stopped on 07/21/2006 | 7100-005 | | 622.15 | 1,807,030.07 |

*{ } Asset Reference(s)*                                                                                                     *! - transaction has not been cleared*

# Form 2

Page:        2-23

## Cash Receipts And Disbursements Record

**Case No.:**            04-62600-CRM                      **Trustee Name:**            S. Gregory Hays (300320)

**Case Name:**        Integra Holdings LP                  **Bank Name:**              JPMORGAN CHASE BANK, N.A.

**Taxpayer ID #:**    **-***4014                            **Account #:**              ********3966 Checking Account

**For Period Ending:** 06/30/2016                           **Blanket Bond (per case limit):** $42,250,000.00

                                                            **Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/03/2006 | | Correct transfer not recorded by JP Morgan Chase | Correct transfer not recorded by JP Morgan Chase | 9999-000 | | 1,000.00 | 1,806,030.07 |
| 03/06/2006 | | JPMorgan Chase Bank | Interim payment to unsecured creditor. Per Order, Docket # 152. | 7100-000 | | 1,784,266.37 | 21,763.70 |
| 03/08/2006 | {5} | Commerce Bank | Purchase of Integra stock - Infodesk. Per Order, Docket # 136. | 1129-000 | 25,000.00 | | 46,763.70 |
| 03/08/2006 | {5} | Commerce Bank | Purchase of Integra stock - Infodesk  part II. Per Order, Docket # 136. | 1129-000 | 10,000.00 | | 56,763.70 |
| 03/08/2006 | {5} | Commerce Bank | Purchase of Integra stock - Infodesk. Per Order, Docket # 136. | 1129-000 | 35,000.00 | | 91,763.70 |
| 03/08/2006 | | Commerce Bank | Reverse erroneous deposits. . Per Order, Docket # 136. | 1129-000 | -35,000.00 | | 56,763.70 |
| 04/10/2006 | {10} | Ample Resources Inc | Royalties from oil and gas leases 3/15/06 | 1123-000 | 3,823.12 | | 60,586.82 |
| 04/14/2006 | | To Account #********3965 | Transfer from Operating to MMA | 9999-000 | | 37,000.00 | 23,586.82 |
| 04/19/2006 | {10} | Ample Resources Inc | Royalties from oil and gas leases 4/15/06 | 1123-000 | 3,356.47 | | 26,943.29 |
| 05/15/2006 | | To Account #********3965 | Transfer from Operating to MMA | 9999-000 | | 25,000.00 | 1,943.29 |
| 05/18/2006 | {10} | Ample Resources Inc | Royalties from oil and gas leases 5/15/06 | 1123-000 | 2,930.71 | | 4,874.00 |

{ } Asset Reference(s)                                                                    ! - transaction has not been cleared

## Form 2

Page:     2-24

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 06/30/2016 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/18/2006 | {17} | Frances R. Winfield | Adversary Proceeding settlement. . Per Order, Docket # 170. | 1241-000 | 17,000.00 | | 21,874.00 |
| 06/06/2006 | | To Account #********3965 | Transfer from Operating to MMA | 9999-000 | | 20,000.00 | 1,874.00 |
| 06/19/2006 | | From Account #********3965 | Transfer from MMA to Operating for payment of admin expense | 9999-000 | 4,000.00 | | 5,874.00 |
| 06/19/2006 | 121 | Professional Image | Inv Q-573402 for copy costs. Per court order, docket #165 | 2990-000 | | 4,245.93 | 1,628.07 |
| 06/20/2006 | {10} | Ample Resources Inc | Royalties from oil and gas leases 6/15/06 | 1123-000 | 3,368.25 | | 4,996.32 |
| 06/27/2006 | | International Sureties LTD | Refund for cancellation of case specific bond #*******2632 | 2300-000 | | -7,746.00 | 12,742.32 |
| 07/10/2006 | | To Account #********3965 | Transfer from Operating to MMA | 9999-000 | | 12,742.32 | 0.00 |
| 07/18/2006 | {10} | Ample Resources Inc | Royalties from oil and gas leases 7/15/06 | 1123-000 | 1,889.63 | | 1,889.63 |
| 07/21/2006 | 120 | SunTrust Bankcard, NC | Interim distribution per order dated 2/14/06. Per Order, Docket # 152. Stopped: check issued on 03/03/2006 | 7100-005 | | -622.15 | 2,511.78 |

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

# Form 2

Page:        2-25

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 04-62600-CRM | **Trustee Name:** | S. Gregory Hays (300320) |
| **Case Name:** | Integra Holdings LP | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Taxpayer ID #:** | **-***4014 | **Account #:** | ********3966 Checking Account |
| **For Period Ending:** | 06/30/2016 | **Blanket Bond (per case limit):** | $42,250,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/21/2006 | 122 | SunTrust BankCard, NA | Interim distribution per order dated 2/14/06, docket # 152. - Acct. #4223074509001788 -replacing check #120 | 7100-000 | | 622.15 | 1,889.63 |
| 09/15/2006 | 123 | Michael Weisberg | Professional services rendered - pursue collection of judgment against Edward Rossi. Docket # 183 | 3210-000 | | 520.00 | 1,369.63 |
| 09/25/2006 | | From Account #********3965 | Transfer from MMA to Operating for payment of professional fees | 9999-000 | 104,782.84 | | 106,152.47 |
| 09/25/2006 | 124 | Womble Carlyle Sandridge & Rice, PLLC | Professional services rendered 10/1/05 - 6/30/06. Per Order, Docket # 185. | | | 14,726.11 | 91,426.36 |
| | | | $13,770.50 | 3210-000 | | | 91,426.36 |
| | | | $955.61 | 3220-000 | | | 91,426.36 |
| 09/25/2006 | 125 | Scroggins & Williamson | Professional services rendered 10/1/05 - 6/30/06. Per Order, Docket # 186. | | | 33,768.38 | 57,657.98 |
| | | | $32,738.50 | 3210-000 | | | 57,657.98 |

*{ } Asset Reference(s)*                                                                                   *! - transaction has not been cleared*

## Form 2

Page:        2-26

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 06/30/2016 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $1,029.88 | 3220-000 | | | 57,657.98 |
| 09/25/2006 | 126 | Hays Financial Consulting, LLC | Professional services rendered 10/1/05-7/31/06. Per Order, Docket # 187. | | | 56,288.35 | 1,369.63 |
| | | | $55,818.50 | 3310-000 | | | 1,369.63 |
| | | | $469.85 | 3320-000 | | | 1,369.63 |
| 09/27/2006 | | From Account #********3965 | Transfer from MMA to Operating for payment of copying expense | 9999-000 | 1,275.60 | | 2,645.23 |
| 09/27/2006 | 127 | Professional Image | Per court order. Docket # 191 - Invoices Q579147,Q579148, Q579149, Q579150 | 2990-000 | | 2,645.23 | 0.00 |
| 10/18/2006 | {10} | Ample Resources Inc | Royalties from oil and gas leases 9/15/06 | 1123-000 | 212.92 | | 212.92 |
| 11/17/2006 | {10} | Ample Resources Inc | Royalties from oil and gas leases 10/15/06 | 1123-000 | 3,308.40 | | 3,521.32 |
| 11/20/2006 | | From Account #********3965 | Transfer from MMA to Operating | 9999-000 | 800,000.00 | | 803,521.32 |
| 11/21/2006 | | Womble Carlyle Sandridge & Rice, PLLC | Refund of credit | 3220-000 | | -4,245.93 | 807,767.25 |
| 11/22/2006 | | SunTrust Bank | Wire Transfer funds to SunTrust account | 9999-000 | | 800,000.00 | 7,767.25 |

*{ } Asset Reference(s)*                                                                    *! - transaction has not been cleared*

# Form 2

Page:     2-27

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 06/30/2016 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/06/2006 | | To Account #*******3965 | Transfer from Operating to MMA | 9999-000 | | 7,767.25 | 0.00 |
| 12/18/2006 | {10} | Ample Resources Inc | Royalties from oil and gas leases 11/15/06 | 1123-000 | 3,943.09 | | 3,943.09 |
| 01/22/2007 | {10} | Ample Resources Inc | Owner Int30 Production month - 9/06 | 1123-000 | 1,959.50 | | 5,902.59 |
| 02/08/2007 | | From Account #*******3965 | Transfer from MMA to Operating for payment of Cecil McElroy invoice | 9999-000 | 240.00 | | 6,142.59 |
| 02/08/2007 | 128 | Cecil McElroy | Per court order dated 2/7/07 Docket # 196 - services of 1/12/07 | 2990-000 | | 240.00 | 5,902.59 |
| 02/08/2007 | | To Account #*******3965 | Transfer from Operating to MMA | 9999-000 | | 5,902.59 | 0.00 |
| 02/19/2007 | {10} | Ample Resources Inc | Owner Int30 Production month - 10/06 | 1123-000 | 2,119.59 | | 2,119.59 |
| 03/16/2007 | | To Account #*******3965 | Transfer from Operating to MMA | 9999-000 | | 2,119.59 | 0.00 |
| 03/19/2007 | {10} | Ample Resources Inc | Owner Int30 Production month - 11/06 | 1123-000 | 3,284.92 | | 3,284.92 |
| 04/18/2007 | | To Account #*******3965 | Transfer from Operating to MMA | 9999-000 | | 3,284.92 | 0.00 |
| 04/19/2007 | {10} | Ample Resources Inc | Owner Int30 Production month - 12/06 | 1123-000 | 3,713.86 | | 3,713.86 |

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

# Form 2

Page:    2-28

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** 04-62600-CRM | **Trustee Name:** S. Gregory Hays (300320) |
| **Case Name:** Integra Holdings LP | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| **Taxpayer ID #:** **-***4014 | **Account #:** ********3966 Checking Account |
| **For Period Ending:** 06/30/2016 | **Blanket Bond (per case limit):** $42,250,000.00 |
| | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/02/2007 | | From Account #********3965 | Transfer from MMA to Operating for payment of professional fees | 9999-000 | 40,000.00 | | 43,713.86 |
| 05/02/2007 | 129 | Hays Financial Consulting, LLC | Professional services rendered 8/1/06 - 2/28/07. Per Order, Docket # 204. | | | 24,930.18 | 18,783.68 |
| | | | $24,840.50 | 3310-000 | | | 18,783.68 |
| | | | $89.68 | 3320-000 | | | 18,783.68 |
| 05/02/2007 | 130 | Scroggins & Williamson | Professional services rendered 7/1/06 - 1/31/07. Per Order, Docket # 203. | | | 15,771.62 | 3,012.06 |
| | | | $15,553.00 | 3210-000 | | | 3,012.06 |
| | | | $218.62 | 3220-000 | | | 3,012.06 |
| 05/18/2007 | {10} | Ample Resources Inc | Owner Int30 Production month - 1/07 | 1123-000 | 2,728.16 | | 5,740.22 |
| 06/18/2007 | {10} | Ample Resources Inc | Owner Int30 Production month - 2/07 | 1123-000 | 3,011.81 | | 8,752.03 |
| 07/13/2007 | | To Account #********3965 | Transfer from Operating to MMA | 9999-000 | | 8,752.03 | 0.00 |

*{ } Asset Reference(s)*                                          *! - transaction has not been cleared*

# Form 2

Page:    2-29

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 06/30/2016 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/20/2007 | {17} | KPMG | Adversary proceeding settlement. Per Order, Docket # 207. | 1241-000 | 55,000.00 | | 55,000.00 |
| 07/20/2007 | {10} | Ample Resources Inc | Owner Int30 Production month - 3/07 | 1123-000 | 3,694.43 | | 58,694.43 |
| 08/07/2007 | | To Account #********3965 | Transfer from Operating to MMA | 9999-000 | | 58,694.43 | 0.00 |
| 08/21/2007 | {10} | Ample Resources Inc | Owner Int30 Production month - 4/07 | 1123-000 | 3,129.42 | | 3,129.42 |
| 09/20/2007 | {10} | Ample Resources Inc | Owner Int30 Production month - 5/07 | 1123-000 | 2,988.44 | | 6,117.86 |
| 10/18/2007 | {10} | Ample Resources Inc | Owner Int30 Production month - 6/07 | 1123-000 | 3,185.42 | | 9,303.28 |
| 10/20/2007 | | To Account #********3965 | Transfer from Operating to MMA | 9999-000 | | 6,218.28 | 3,085.00 |
| 11/02/2007 | {17} | Schuler & Halverson PA | Adversary proceeding settlement. Per Order, Docket # 212. | 1241-000 | 25,954.86 | | 29,039.86 |
| 11/28/2007 | {10} | Ample Resources Inc | Owner Int30 Production month - 7/07 | 1123-000 | 2,902.09 | | 31,941.95 |
| 12/03/2007 | | To Account #********3965 | Transfer from Operating to MMA | 9999-000 | | 29,139.95 | 2,802.00 |
| 12/19/2007 | {10} | Ample Resources Inc | Owner Int30 Production month - 8/07 | 1123-000 | 2,684.94 | | 5,486.94 |

*{ } Asset Reference(s)*                                           *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Page:        2-30

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 06/30/2016 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/04/2008 | | From Account #********3965 | Transfer from MMA to Operating for payment of professional fees | 9999-000 | 25,000.00 | | 30,486.94 |
| 01/04/2008 | 131 | Scroggins & Williamson | Professional services rendered from 2/1/07 - 10/31/07. Per Order, Docket # 218. | | | 15,945.37 | 14,541.57 |
| | | | $15,810.50 | 3210-000 | | | 14,541.57 |
| | | | $134.87 | 3220-000 | | | 14,541.57 |
| 01/04/2008 | 132 | Hays Financial Consulting, LLC | Professional services rendered from 3/1/07 - 10/31/07. Per Order, Docket # 219. | | | 11,378.99 | 3,162.58 |
| | | | $10,986.50 | 3310-000 | | | 3,162.58 |
| | | | $392.49 | 3320-000 | | | 3,162.58 |
| 01/08/2008 | {17} | Schuler & Halvorson PA | Adversary proceeding settlement. Per Order, Docket # 212. | 1241-000 | 25,954.86 | | 29,117.44 |
| 01/10/2008 | 133 | JP Morgan Chase Bank, NA | Second Interim Distribution. Per Order, Docket # 217. | 7100-000 | | 499,695.49 | -470,578.05 |

*{ } Asset Reference(s)*                                                                                                      *! - transaction has not been cleared*

# Form 2

Page:     2-31

## Cash Receipts And Disbursements Record

**Case No.:**     04-62600-CRM
**Case Name:**     Integra Holdings LP
**Taxpayer ID #:**     **-***4014
**For Period Ending:** 06/30/2016

**Trustee Name:**     S. Gregory Hays (300320)
**Bank Name:**     JPMORGAN CHASE BANK, N.A.
**Account #:**     ********3966 Checking Account
**Blanket Bond (per case limit):** $42,250,000.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/10/2008 | 134 | SunTrust BankCard, NA Attn: Pearl Ellison | Second Interim Distribution. Per Order, Docket # 217. Voided on 04/23/2008 | 7100-004 | | 174.20 | -470,752.25 |
| 01/10/2008 | 135 | California Franchise Tax Board | Second interim distribution. Per Order, Docket # 217. | 5800-000 | | 1,725.72 | -472,477.97 |
| 01/11/2008 | | Integra Holdings, LP | Wire Transfer from SunTrust Bank | 9999-000 | 380,000.00 | | -92,477.97 |
| 01/15/2008 | | From Account #********3965 | Transfer from MMA to Operating for payment to JP Morgan Chase | 9999-000 | 100,000.00 | | 7,522.03 |
| 01/22/2008 | {10} | Ample Energy, Inc. | Owner Int30 Production month - 9/07 | 1123-000 | 2,373.62 | | 9,895.65 |
| 02/21/2008 | {10} | Ample Energy, Inc. | Owner Int30 Production month - 10/07 | 1123-000 | 3,262.23 | | 13,157.88 |
| 02/22/2008 | {9} | Panola Gas Holdings, LLC | Receipt from the Sale of the debtors oil and gas Interests per 2/21/08 Order, docket # 224. | 1129-000 | 72,000.00 | | 85,157.88 |
| 03/07/2008 | | To Account #********3965 | Transfer from Operating to MMA | 9999-000 | | 83,000.00 | 2,157.88 |
| 04/23/2008 | 134 | SunTrust BankCard, NA Attn: Pearl Ellison | Second Interim Distribution. Per Order, Docket # 217. Voided: check issued on 01/10/2008 | 7100-004 | | -174.20 | 2,332.08 |

*{ } Asset Reference(s)*

*! - transaction has not been cleared*

## Form 2

Page:          2-32

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 06/30/2016 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/23/2008 | 136 | SunTrust BankCard | Second Interim Distribution - replacing check #134. Paid Per Order, Docket # 217. | 7100-000 | | 174.20 | 2,157.88 |
| 05/27/2008 | | To Account #********3965 | Transfer from Operating to MMA | 9999-000 | | 2,157.88 | 0.00 |
| 10/11/2008 | 137 | INTERNAL REVENUE SERVICE | Creditor #7042669 Priority Claim. Paid per Order # 217. | 5800-000 | | 8,931.81 | -8,931.81 |
| 10/11/2008 | 138 | INTERNAL REVENUE SERVICE | Creditor #7042669 Unsecured claim. Paid per Order # 217. | 7100-000 | | 866.65 | -9,798.46 |
| 10/16/2008 | | SunTrust Bank | Wire transfer from SunTrust to JP Morgan Chase | 9999-000 | 50,000.00 | | 40,201.54 |
| 11/10/2008 | | SunTrust Bank | Wire transfer from SunTrust Bank | 9999-000 | 100,000.00 | | 140,201.54 |
| 11/12/2008 | 139 | Erik D Bolog | Per court order dated 10/27/08. Per Order, Docket # 244. Stopped on 11/13/2008 | 3210-005 | | 116,392.93 | 23,808.61 |
| 11/13/2008 | 139 | Erik D Bolog | Per court order dated 10/27/08. Per Order, Docket # 244. Stopped: check issued on 11/12/2008 | 3210-005 | | -116,392.93 | 140,201.54 |
| 11/13/2008 | 140 | Erik D Bolog | Attorney fees and expenses per court order dated 10/27/08. Per Order, Docket # 244. | | | 116,392.93 | 23,808.61 |

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

# Form 2

Page:     2-33

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 06/30/2016 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $108,840.00 | 3210-000 | | | 23,808.61 |
| | | | $7,552.93 | 3220-000 | | | 23,808.61 |
| 11/18/2008 | 141 | Brown & Gallo | Court reporting services. Acct #000002324 per court order dated 11/12/08. Docket # 250. | 2990-000 | | 527.03 | 23,281.58 |
| 11/18/2008 | 142 | Scroggins & Williamson | Professional services rendered 11/1/07 - 9/16/08. Per Order, Docket # 249. | | | 14,995.81 | 8,285.77 |
| | | | $13,768.00 | 3210-000 | | | 8,285.77 |
| | | | $1,227.81 | 3220-000 | | | 8,285.77 |
| 11/25/2008 | 143 | Hays Financial Consulting, LLC | Professional services rendered 11/1/07 - 8/31/08. Per Order, Docket # 253. | | | 13,737.55 | -5,451.78 |
| | | | $13,200.50 | 3310-000 | | | -5,451.78 |
| | | | $537.05 | 3320-000 | | | -5,451.78 |
| 12/01/2008 | | SunTrust Bank | Wire transfer from SunTrust Bank | 9999-000 | 50,000.00 | | 44,548.22 |

*{ } Asset Reference(s)*                                                                                      *! - transaction has not been cleared*

## Form 2

Page: 2-34

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 06/30/2016 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/13/2008 | | To Account #*******3965 | Transfer from MMA to Operating | 9999-000 | | 44,000.00 | 548.22 |
| 05/12/2009 | {3} | Carrier Access Securities Litigation | Pro-rate share of settlement fund. Per Order, Docket # 229. | 1129-000 | 4,754.95 | | 5,303.17 |
| 08/17/2009 | | To Account #*******3965 | Transfer from Operating to MMA | 9999-000 | | 5,303.17 | 0.00 |
| 09/12/2009 | 144 | S. Gregory Hays, Trustee for the estate of | Trustee commission and expenses rendered 4/27/04 - 6/30/09. Per Order, Docket # 264. | | | 99,194.10 | -99,194.10 |
| | | | $96,613.58 | 2100-000 | | | -99,194.10 |
| | | | $2,580.52 | 2200-000 | | | -99,194.10 |
| 09/12/2009 | 145 | Hays Financial Consulting, LLC | Professional services rendered 9/1/08 - 6/30/09. Per Order, Docket # 263 | | | 10,357.42 | -109,551.52 |
| | | | $10,111.50 | 3310-000 | | | -109,551.52 |
| | | | $245.92 | 3320-000 | | | -109,551.52 |
| 09/12/2009 | 146 | Scroggins & Williamson | Professional services rendered 11/3/08 - 5/31/09. Per Order, Docket # 261. | | | 9,764.63 | -119,316.15 |
| | | | $9,164.00 | 3210-000 | | | -119,316.15 |

*{ } Asset Reference(s)*                                                      *! - transaction has not been cleared*

## Form 2

Page: 2-35

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 06/30/2016 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $600.63 | 3220-000 | | | -119,316.15 |
| 09/14/2009 | | SunTrust Bank | SunTrust account closed | 9999-000 | 379,127.41 | | 259,811.26 |
| 09/25/2009 | 147 | JP Morgan Chase Bank | Interim Distribution. Per Order, Docket # 262. | 7100-000 | | 142,770.00 | 117,041.26 |
| 09/25/2009 | 148 | Internal Revenue Service | Interim Distribution. Per Order, Docket # 262. | 7100-000 | | 54.00 | 116,987.26 |
| 09/25/2009 | 149 | SunTrust Bankcard NA | Interim Distribution. Per Order, Docket # 262. Voided on 11/19/2009 | 7100-004 | | 50.00 | 116,937.26 |
| 09/25/2009 | | To Account #********3965 | Transfer from Operating to MMA | 9999-000 | | 116,000.00 | 937.26 |
| 11/19/2009 | 149 | SunTrust Bankcard NA | Interim Distribution. Per Order, Docket # 262. Voided: check issued on 09/25/2009 | 7100-004 | | -50.00 | 987.26 |
| 12/18/2009 | | To Account #********3965 | Transfer from Operating to MMA | 9999-000 | | 987.26 | 0.00 |
| 01/07/2010 | | Denning & Associates | Judgment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 862.87 | | 862.87 |
| | {11} | The New IEM, LLC | Garnishment $1,150.50 | 1121-000 | | | 862.87 |

*{ } Asset Reference(s)*

*! - transaction has not been cleared*

# Form 2

Page:          2-36

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 06/30/2016 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Stephen M. Denning | Special Counsel Fees - Per Order Docket # 236. -$287.63 | 3210-000 | | | 862.87 |
| 01/13/2010 | 150 | Everman & Everman Inc | Court reporting services. Invoice #42024 Paid per order dated 10/19/2009. Per Order, Docket # 270. | 2990-000 | | 320.40 | 542.47 |
| 01/20/2010 | | Denning & Associates | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 862.87 | | 1,405.34 |
| | {11} | The New IEM LLC | Garnishment $1,150.50 | 1121-000 | | | 1,405.34 |
| | | Stephen M. Denning | Special Counsel Fees - Per Order Docket # 236. -$287.63 | 3210-000 | | | 1,405.34 |
| 01/20/2010 | | Denning & Associates | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 862.87 | | 2,268.21 |
| | {11} | The New IEM LLC | Garnishment $1,150.50 | 1121-000 | | | 2,268.21 |
| | | Stephen M. Denning | Special Counsel Fees - Per Order Docket # 236. -$287.63 | 3210-000 | | | 2,268.21 |
| 02/08/2010 | | Denning & Associates | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 862.87 | | 3,131.08 |

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

# Form 2

## Cash Receipts And Disbursements Record

Page:        2-37

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 06/30/2016 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {11} | The New IEM LLC | Garnishment $1,150.50 | 1121-000 | | | 3,131.08 |
| | | Stephen M. Denning | Special Counsel Fees - Per Order Docket # 236. -$287.63 | 3210-000 | | | 3,131.08 |
| 02/15/2010 | | To Account #********3965 | Transfer from operating to MMA | 9999-000 | | 3,131.08 | 0.00 |
| | | **COLUMN TOTALS** | | | 7,927,572.68 | 7,927,572.68 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 4,539,270.02 | 4,337,944.32 | |
| | | **Subtotal** | | | 3,388,302.66 | 3,589,628.36 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | $3,388,302.66 | $3,589,628.36 | |

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

# Form 2

Page:        2-38

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 04-62600-CRM | **Trustee Name:** | S. Gregory Hays (300320) |
| **Case Name:** | Integra Holdings LP | **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Taxpayer ID #:** | **-***4014 | **Account #:** | ********3967 Phoenix Properties Escrow |
| **For Period Ending:** | 06/30/2016 | **Blanket Bond (per case limit):** | $42,250,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/23/2004 | {7} | Upper Shore Title, Inc. | Net proceeds from Phoenix Properties ownership of 26 Washington Street. Per Order, Docket # 39. | 1129-000 | 205,418.40 | | 205,418.40 |
| 08/31/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 7.88 | | 205,426.28 |
| 09/30/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 33.77 | | 205,460.05 |
| 10/29/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 36.59 | | 205,496.64 |
| 11/30/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 42.23 | | 205,538.87 |
| 12/31/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.9000% | 1270-000 | 135.19 | | 205,674.06 |
| 01/31/2005 | Int | JPMORGAN CHASE BANK | Interest posting at 0.9000% | 1270-000 | 157.27 | | 205,831.33 |
| 02/28/2005 | Int | JPMORGAN CHASE BANK | Interest posting at 0.9000% | 1270-000 | 142.16 | | 205,973.49 |
| 03/31/2005 | Int | JPMORGAN CHASE BANK | Interest posting at 0.9000% | 1270-000 | 157.50 | | 206,130.99 |
| 04/29/2005 | Int | JPMORGAN CHASE BANK | Interest posting at 0.9000% | 1270-000 | 152.53 | | 206,283.52 |
| 05/31/2005 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 157.74 | | 206,441.26 |
| 06/30/2005 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 152.76 | | 206,594.02 |
| 07/29/2005 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 173.84 | | 206,767.86 |

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

## Form 2

Page:          2-39

## Cash Receipts And Disbursements Record

**Case No.:**          04-62600-CRM

**Case Name:**          Integra Holdings LP

**Taxpayer ID #:**          **-***4014

**For Period Ending:** 06/30/2016

**Trustee Name:**          S. Gregory Hays (300320)

**Bank Name:**          JPMORGAN CHASE BANK, N.A.

**Account #:**          ********3967 Phoenix Properties Escrow

**Blanket Bond (per case limit):** $42,250,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/31/2005 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 281.16 | | 207,049.02 |
| 09/30/2005 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 272.46 | | 207,321.48 |
| 10/31/2005 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 281.92 | | 207,603.40 |
| 11/30/2005 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 344.95 | | 207,948.35 |
| 12/30/2005 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 441.99 | | 208,390.34 |
| 01/31/2006 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 442.93 | | 208,833.27 |
| 02/28/2006 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9600% | 1270-000 | 453.61 | | 209,286.88 |
| 03/31/2006 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9600% | 1270-000 | 526.78 | | 209,813.66 |
| 04/28/2006 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9600% | 1270-000 | 511.05 | | 210,324.71 |
| 05/31/2006 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9600% | 1270-000 | 529.39 | | 210,854.10 |
| 06/07/2006 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.8000% | 1270-000 | 102.62 | | 210,956.72 |
| 06/07/2006 | | To Account #********3965 | Close Phoenix Properties Account into MMA | 9999-000 | | 210,956.72 | 0.00 |

{ } Asset Reference(s)                                                                ! - transaction has not been cleared

# Form 2

Page:     2-40

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** 04-62600-CRM | **Trustee Name:** S. Gregory Hays (300320) |
| **Case Name:** Integra Holdings LP | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| **Taxpayer ID #:** **-***4014 | **Account #:** ********3967 Phoenix Properties Escrow |
| **For Period Ending:** 06/30/2016 | **Blanket Bond (per case limit):** $42,250,000.00 |
| | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | **COLUMN TOTALS** | | | 210,956.72 | 210,956.72 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 0.00 | 210,956.72 | |
| | | **Subtotal** | | | 210,956.72 | 0.00 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | $210,956.72 | $0.00 | |

{ } Asset Reference(s)                  *! - transaction has not been cleared*

# Form 2

Page:          2-41

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 06/30/2016 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | SUNTRUST BANK |
| **Account #:** | ********2029 Money Market Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/22/2006 | | SunTrust | Transfer funds from JP Morgan Chase | 9999-000 | 800,000.00 | | 800,000.00 |
| 11/30/2006 | Int | SunTrust | Interest | 1270-000 | 868.36 | | 800,868.36 |
| 12/19/2006 | | SunTrust | Acct analysis fee - Reversed on 5/31/07 | 2990-000 | | 13.00 | 800,855.36 |
| 12/31/2006 | Int | SunTrust | Interest | 1270-000 | 2,998.23 | | 803,853.59 |
| 01/31/2007 | Int | SunTrust | Interest | 1270-000 | 3,009.43 | | 806,863.02 |
| 02/28/2007 | Int | SunTrust | Interest | 1270-000 | 2,727.88 | | 809,590.90 |
| 03/31/2007 | Int | SunTrust | Interest | 1270-000 | 3,030.91 | | 812,621.81 |
| 04/30/2007 | Int | SunTrust | Interest | 1270-000 | 2,943.94 | | 815,565.75 |
| 05/31/2007 | | SunTrust | Reverse account analysis fee | 2990-000 | | -13.00 | 815,578.75 |
| 05/31/2007 | Int | SunTrust | Interest | 1270-000 | 3,053.28 | | 818,632.03 |
| 06/30/2007 | Int | SunTrust | Interest | 1270-000 | 2,965.71 | | 821,597.74 |
| 07/31/2007 | Int | SunTrust | Interest - 7/31/07 | 1270-000 | 3,041.97 | | 824,639.71 |
| 08/31/2007 | Int | SUN TRUST BANK | Interest Earned | 1270-000 | 3,082.71 | | 827,722.42 |
| 09/28/2007 | Int | SUN TRUST BANK | Interest Earned | 1270-000 | 2,998.65 | | 830,721.07 |
| 10/31/2007 | Int | SUN TRUST BANK | Interest Earned | 1270-000 | 3,087.17 | | 833,808.24 |
| 11/30/2007 | Int | SUN TRUST BANK | Interest Earned | 1270-000 | 3,000.06 | | 836,808.30 |
| 12/31/2007 | Int | SUN TRUST BANK | Interest Earned | 1270-000 | 3,111.40 | | 839,919.70 |
| 01/11/2008 | | Integra Holdings LP | Transfer funds to JP Morgan Chase | 9999-000 | | 380,000.00 | 459,919.70 |
| 01/31/2008 | Int | SUN TRUST BANK | Interest Earned | 1270-000 | 2,145.84 | | 462,065.54 |
| 02/21/2008 | | SunTrust Bank | Wire transfer fee | 2990-000 | | 50.00 | 462,015.54 |
| 02/29/2008 | Int | SUN TRUST BANK | Interest Earned | 1270-000 | 1,435.89 | | 463,451.43 |

{ } Asset Reference(s)                                                              ! - transaction has not been cleared

# Form 2

Page:            2-42

## Cash Receipts And Disbursements Record

**Case No.:**               04-62600-CRM                    **Trustee Name:**               S. Gregory Hays (300320)

**Case Name:**           Integra Holdings LP                 **Bank Name:**                SUNTRUST BANK

**Taxpayer ID #:**       **-***4014                          **Account #:**                ********2029 Money Market Account

**For Period Ending:** 06/30/2016                           **Blanket Bond (per case limit):** $42,250,000.00

                                                            **Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/31/2008 | Int | SUN TRUST BANK | Interest Earned | 1270-000 | 1,253.46 | | 464,704.89 |
| 04/30/2008 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 1,144.08 | | 465,848.97 |
| 05/30/2008 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 789.02 | | 466,637.99 |
| 06/06/2008 | | JP Morgan Chase Bank | Wire transfer from JP Morgan Chase Bank | 9999-000 | 100,000.00 | | 566,637.99 |
| 06/06/2008 | | JP Morgan Chase Bank | Transfer from JP Morgan Chase Bank | 9999-000 | 100,000.00 | | 666,637.99 |
| 06/06/2008 | | JP Morgan Chase Bank | Reverse duplicate entry | 9999-000 | -100,000.00 | | 566,637.99 |
| 06/30/2008 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 1,369.63 | | 568,007.62 |
| 07/21/2008 | | SunTrust Bank | Wire transfer fee | 2990-000 | | 13.00 | 567,994.62 |
| 07/31/2008 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 1,250.63 | | 569,245.25 |
| 08/31/2008 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 1,351.56 | | 570,596.81 |
| 09/30/2008 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 1,357.90 | | 571,954.71 |
| 10/16/2008 | | JP Morgan Chase Bank | Wire transfer from SunTrust to JP Morgan Chase | 9999-000 | | 50,000.00 | 521,954.71 |
| 10/31/2008 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 1,321.13 | | 523,275.84 |
| 11/10/2008 | | JP Morgan Chase Bank | Wire transfer to JP Morgan Chase Bank | 9999-000 | | 100,000.00 | 423,275.84 |
| 11/21/2008 | | SunTrust Bank | Wire transfer fee | 2990-000 | | 50.00 | 423,225.84 |
| 11/30/2008 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 1,020.97 | | 424,246.81 |
| 12/01/2008 | | JP Morgan Chase Bank | Wire transfer from SunTrust Bank | 9999-000 | | 50,000.00 | 374,246.81 |
| 12/18/2008 | | SunTrust Bank | Wire transfer fee | 2990-000 | | 50.00 | 374,196.81 |
| 12/31/2008 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 823.46 | | 375,020.27 |

*{ } Asset Reference(s)*                                                                    *! - transaction has not been cleared*

## Form 2

Page:        2-43

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 06/30/2016 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | SUNTRUST BANK |
| **Account #:** | *******2029 Money Market Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/22/2009 | | SunTrust Bank | Wire transfer fee | 2990-000 | | 50.00 | 374,970.27 |
| 01/31/2009 | Int | SunTrust Bank | Interest Earned | 1270-000 | 721.90 | | 375,692.17 |
| 01/31/2009 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 0.01 | | 375,692.18 |
| 02/27/2009 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 634.56 | | 376,326.74 |
| 03/31/2009 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 590.20 | | 376,916.94 |
| 04/30/2009 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 445.33 | | 377,362.27 |
| 05/31/2009 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 432.91 | | 377,795.18 |
| 06/30/2009 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 417.87 | | 378,213.05 |
| 07/31/2009 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 417.19 | | 378,630.24 |
| 08/31/2009 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 393.25 | | 379,023.49 |
| 09/14/2009 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 153.92 | | 379,177.41 |
| 09/14/2009 | | SunTrust Bank | Wire transfer fee | 2990-000 | | 50.00 | 379,127.41 |
| 09/14/2009 | | SunTrust Bank | Transfer funds to JP Morgan Chase Bank | 9999-000 | | 379,127.41 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 959,390.41 | 959,390.41 | $0.00 |
| Less: Bank Transfers/CDs | 900,000.00 | 959,127.41 | |
| **Subtotal** | 59,390.41 | 263.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$59,390.41** | **$263.00** | |

{ } Asset Reference(s)                                                                        ! - transaction has not been cleared

# Form 2

Page:     2-44

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** 04-62600-CRM | **Trustee Name:** S. Gregory Hays (300320) |
| **Case Name:** Integra Holdings LP | **Bank Name:** JPMORGAN CHASE BANK, N.A. |
| **Taxpayer ID #:** **-***4014 | **Account #:** ********3968 Oil & Gas Sale Escrow |
| **For Period Ending:** 06/30/2016 | **Blanket Bond (per case limit):** $42,250,000.00 |
| | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/14/2008 | {9} | Wallace L Abriecht | Escrowed funds / Sale Proceeds from sale of oil and gas assets - Per order entered 2/21/08, docket # 224. | 1129-000 | 8,000.00 | | 8,000.00 |
| 02/25/2008 | | To Account #********3965 | Transfer from Operating account to MMA | 9999-000 | | 8,000.00 | 0.00 |

|  | Deposit | Disbursement | Balance |
|---|---|---|---|
| **COLUMN TOTALS** | 8,000.00 | 8,000.00 | $0.00 |
| Less: Bank Transfers/CDs | 0.00 | 8,000.00 | |
| **Subtotal** | 8,000.00 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $8,000.00 | $0.00 | |

{ } Asset Reference(s)                 ! - transaction has not been cleared

## Form 2

Page:    2-45

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 06/30/2016 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/23/2010 | | Denning & Associates | Garnishment - Edward Rossi - Docket # 28, ADV # 04-06437 | | 862.87 | | 862.87 |
| | {11} | The New IEM LLC | Garnishment $1,150.50 | 1121-000 | | | 862.87 |
| | | Stephen M. Denning | Special Counsel Fees - Per Order Docket # 236. -$287.63 | 3210-000 | | | 862.87 |
| 04/29/2010 | | Denning & Associates | Garnishment - Edward Rossi - Docket # 28, ADV # 04-06437 | | 3,451.48 | | 4,314.35 |
| | {11} | Stephen M. Denning | Garnished Funds $4,602.00 | 1121-000 | | | 4,314.35 |
| | | The Law Offices of Stephen M. Denning | Special Counsel Fees - Per Order Docket # 236. -$1,150.52 | 3210-000 | | | 4,314.35 |
| 05/15/2010 | | To Account #**********3965 | Transfer from Operating to MMA | 9999-000 | | 4,314.35 | 0.00 |
| 05/17/2010 | | Denning & Associates | Garnishment - Edward Rossi - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 1,725.75 |
| | {11} | Denning & Associates | Garnishment $2,301.00 | 1121-000 | | | 1,725.75 |

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

## Form 2

Page:    2-46

## Cash Receipts And Disbursements Record

**Case No.:**          04-62600-CRM

**Case Name:**      Integra Holdings LP

**Taxpayer ID #:**   **-***4014

**For Period Ending:** 06/30/2016

**Trustee Name:**          S. Gregory Hays (300320)

**Bank Name:**      The Bank of New York Mellon

**Account #:**          *********3966 Checking Account

**Blanket Bond (per case limit):** $42,250,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | The Law Offices of Stephen M. Denning | Special Counsel Fees - Per Order Docket # 236. -$575.25 | 3210-000 | | | 1,725.75 |
| 05/24/2010 | | To Account #*********3965 | Transfer from Operating to MMA | 9999-000 | | 1,725.75 | 0.00 |
| 06/02/2010 | | From Account #*********3965 | Transfer from MMA to Operating | 9999-000 | 57,478.71 | | 57,478.71 |
| 06/02/2010 | 10151 | Hays Financial Consulting, LLC | Professional services rendered 7/1/09 - 3/31/10. Per Order, docket # 284. | | | 23,085.34 | 34,393.37 |
| | | | $22,678.50 | 3310-000 | | | 34,393.37 |
| | | | $406.84 | 3320-000 | | | 34,393.37 |
| 06/02/2010 | 10152 | Scroggins & Williamson | Professional services rendered 7/1/09 - 3/31/10. Per Order, docket # 283. | | | 34,393.37 | 0.00 |
| | | | $33,963.00 | 3210-000 | | | 0.00 |
| | | | $430.37 | 3220-000 | | | 0.00 |
| 06/14/2010 | | Denning & Associates | Garnishment - Edward Rossi - Docket # 28, ADV # 04-06437 | | 862.87 | | 862.87 |

*{ } Asset Reference(s)*                                                    *! - transaction has not been cleared*

## Form 2

Page:     2-47

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 06/30/2016 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {11} | The Law Offices of Stephen M. Denning | Garnishment $1,150.50 | 1121-000 | | | 862.87 |
| | | Stephen M. Denning | Special Counsel Fees - Per Order Docket # 236. -$287.63 | 3210-000 | | | 862.87 |
| 07/23/2010 | | Denning & Associates | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 2,588.62 | | 3,451.49 |
| | {11} | Denning & Associates | Garnishment Collection $3,451.50 | 1121-000 | | | 3,451.49 |
| | | The Law Offices of Stephen M Denning | Special Counsel Fees - Per Order Docket # 236. -$862.88 | 3210-000 | | | 3,451.49 |
| 07/23/2010 | | Denning & Associates | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 5,177.24 |
| | {11} | Denning & Associates | Garnishment Collection $2,301.00 | 1121-000 | | | 5,177.24 |
| | | The Law Offices of Stephen M Denning | Special Counsel Fees - Per Order Docket # 236. -$575.25 | 3210-000 | | | 5,177.24 |
| 08/13/2010 | | To Account #*********3965 | Transfer from Operating to MMA | 9999-000 | | 5,177.24 | 0.00 |

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

## Form 2

Page:    2-48

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 06/30/2016 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/23/2010 | | Denning & Associates | Rossi Judgment - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 1,725.75 |
| | {11} | Denning & Associates | Garnishment Collection<br><br>$2,301.00 | 1121-000 | | | 1,725.75 |
| | | The Law Offices of Stephen M Denning | Special Counsel Fees - Per Order Docket # 236.<br><br>-$575.25 | 3210-000 | | | 1,725.75 |
| 09/01/2010 | | To Account #**********3965 | Transfer from Operating to MMA | 9999-000 | | 1,725.75 | 0.00 |
| 09/29/2010 | {3} | Carrier Access Securities Litigation c/o Gilardi & Co. LLC | Proceeds from Carrier Access Securities Litigation Settlement Fund. Per Order, docket # 229 | 1129-000 | 30.28 | | 30.28 |
| 10/04/2010 | | From Account #**********3965 | Transfer from MMA to Operating | 9999-000 | 748.82 | | 779.10 |
| 10/04/2010 | 10153 | Kay, Castro & Chaney, PLLC | Service of subpoena 7/7/10 - 7/8/10 John Porter - per court order dated 10/1/10, docket # 289. | 2990-000 | | 779.10 | 0.00 |
| 10/06/2010 | | Law Offices of Stephen M Denning | Ed Rossi Judgment - Docket # 28, ADV # 04-06437 | | 862.87 | | 862.87 |
| | {11} | Law Offices of Stephen M Denning | Garnishment Collection<br><br>$1,150.50 | 1121-000 | | | 862.87 |

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

# Form 2

Page:        2-49

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | **Trustee Name:** S. Gregory Hays (300320) |
| **Case Name:** | Integra Holdings LP | **Bank Name:** The Bank of New York Mellon |
| **Taxpayer ID #:** | **-***4014 | **Account #:** **********3966 Checking Account |
| **For Period Ending:** 06/30/2016 | | **Blanket Bond (per case limit):** $42,250,000.00 |
| | | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | The Law Offices of Stephen M. Denning | Special Counsel Fees - Per Order Docket # 236.  -$287.63 | 3210-000 | | | 862.87 |
| 11/12/2010 | | To Account #**********3965 | Transfer from Operating to MMA | 9999-000 | | 862.87 | 0.00 |
| 02/21/2011 | | Denning & Associates | Asset #11 - Ed Rossi garnishment - Docket # 28, ADV # 04-06437 | | 8,605.20 | | 8,605.20 |
| | {11} | Denning & Associates | Garnishment Collection  $11,505.00 | 1121-000 | | | 8,605.20 |
| | | Stephen Denning | Special Counsel Fees - Per Order Docekt # 236.  -$2,876.30 | 3210-000 | | | 8,605.20 |
| | | Stephen Denning | Collection Expenses - Per Order Docket # 236.  -$23.50 | 3220-000 | | | 8,605.20 |
| 03/07/2011 | | To Account #**********3965 | Transfer from Operating to MMA | 9999-000 | | 8,602.20 | 3.00 |
| 03/21/2011 | | Denning & Associates | Rossi pmt - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 1,728.75 |
| | {11} | Denning & Associates | Garnishment Collection  $2,301.00 | 1121-000 | | | 1,728.75 |

*{ } Asset Reference(s)*                                                                                          *! - transaction has not been cleared*

# Form 2

Page: 2-50

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 06/30/2016 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | the Law Offices of Stephen M Denning | Special Counsel Fees - Per Order Docket # 236. -$575.25 | 3210-000 | | | 1,728.75 |
| 03/25/2011 | | To Account #*********3965 | Transfer from Operating to MMA | 9999-000 | | 1,728.75 | 0.00 |
| 04/11/2011 | | Denning & Associates | Rossi pmt - Docket # 28, ADV # 04-06437 | | 862.87 | | 862.87 |
| | {11} | Denning & Associates | Garnishment Collection $1,150.50 | 1121-000 | | | 862.87 |
| | | The Law Offices of Stephen M. Denning | Special Counsel Fees - Per Order Docket # 236. -$287.63 | 3210-000 | | | 862.87 |
| 04/11/2011 | | Denning & Associates | Rossi pmt - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 2,588.62 |
| | {11} | Denning & Associates | Garnishment Collection $2,301.00 | 1121-000 | | | 2,588.62 |
| | | The Law Offices of Stephen M Denning | Special Counsel Fees - Per Order Docket # 236. -$575.25 | 3210-000 | | | 2,588.62 |
| 04/15/2011 | | To Account #*********3965 | Transfer from Operating to MMA | 9999-000 | | 2,588.62 | 0.00 |
| 05/02/2011 | | Denning & Associates | Rossi pmt - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 1,725.75 |

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

# Form 2

## Cash Receipts And Disbursements Record

Page:  2-51

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 06/30/2016 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {11} | Denning & Associates | Garnishment Collection $2,301.00 | 1121-000 | | | 1,725.75 |
| | | The Law Offices of Stephen Denning | Special Counsel Fees - Per Order Docket # 236. -$575.25 | 3210-000 | | | 1,725.75 |
| 05/10/2011 | | To Account #*********3965 | Transfer from Operating to MMA | 9999-000 | | 1,725.75 | 0.00 |
| 05/31/2011 | | From Account #*********3965 | Transfer from MMA to Operating | 9999-000 | 142,589.74 | | 142,589.74 |
| 05/31/2011 | Int | Bank of New York Mellon | Interest adjustment occurred during afterhours from *********3965 | 1270-000 | 2.42 | | 142,592.16 |
| 05/31/2011 | 10154 | Integra Holdings LP | Transfer Stopped on 06/02/2011 | 9999-005 | | 142,489.74 | 102.42 |
| 06/02/2011 | | Denning & Associates | Rossi pmt - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 1,828.17 |
| | {11} | Denning & Associates | Garnishment Collection $2,301.00 | 1121-000 | | | 1,828.17 |
| | | The Law Offices of Stephen Denning | Special Counsel Fees - Per Order Docket # 236. -$575.25 | 3210-000 | | | 1,828.17 |
| 06/02/2011 | 10154 | Integra Holdings LP | Transfer Stopped: check issued on 05/31/2011 | 9999-005 | | -142,489.74 | 144,317.91 |

*{ } Asset Reference(s)*                                                              *! - transaction has not been cleared*

# Form 2

Page:        2-52

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 06/30/2016 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/08/2011 | | To Account #*********3969 | Transfer from operating to MMA | 9999-000 | | 144,315.49 | 2.42 |
| 06/20/2011 | | SunTrust Bank | Interest earned at SunTrust transferred to BNYM | 9999-000 | 4.68 | | 7.10 |
| 06/20/2011 | Int | SunTrust Bank | Interest Earned | 1270-000 | 4.68 | | 11.78 |
| 06/20/2011 | Int | The Bank of New York Mellon | Reverse Interest Posting | 1270-000 | -4.68 | | 7.10 |
| 06/21/2011 | | SunTrust Bank | Interest earned at SunTrust transferred to BNYM | 9999-000 | 4.68 | | 11.78 |
| 06/27/2011 | | SunTrust | Interest on SunTrust MMA | 9999-000 | 4.68 | | 16.46 |
| 06/27/2011 | Int | SunTrust Bank | Reverse duplicate entry - Interest on SunTrust MMA | 1270-000 | -4.68 | | 11.78 |
| 06/27/2011 | | SunTrust Bank | Reverse duplicate entry - Interest on SunTrust MMA | 9999-000 | | 4.68 | 7.10 |
| 07/01/2011 | | Law Offices of Stephen M Denning | Rossi Judgment - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 1,732.85 |
| | {11} | Law Offices of Stephen M Denning | Garnishment Collection $2,301.00 | 1121-000 | | | 1,732.85 |
| | | The Law Offices of Stephen Denning | Special Counsel Fees - Per Order Docket # 236. -$575.25 | 3210-000 | | | 1,732.85 |

{ } Asset Reference(s)                                                                 ! - transaction has not been cleared

## Form 2

### Cash Receipts And Disbursements Record

Page:    2-53

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 06/30/2016 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/14/2011 | | Law Offices of Stephen M Denning | Rossi Judgment - Docket # 28, ADV # 04-06437 | | 862.87 | | 2,595.72 |
| | {11} | Edward Rossi | Garnishment Collection $1,150.50 | 1121-000 | | | 2,595.72 |
| | | The Law Offices of Stephen Denning | Special Counsel Fees - Per Order Docket # 236. -$287.63 | 3210-000 | | | 2,595.72 |
| 07/15/2011 | | To Account #*********3969 | Transfer from Operating to MMA | 9999-000 | | 1,732.85 | 862.87 |
| 07/18/2011 | | To Account #*********3969 | Transfer from Operating to MMA | 9999-000 | | 862.87 | 0.00 |
| 08/11/2011 | | Law Offices of Stephen M Denning | Rossi Judgment - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 1,725.75 |
| | {11} | Edward Rossi | Garnishment Collection $2,301.00 | 1121-000 | | | 1,725.75 |
| | | The Law Offices of Stephen Denning | Special Counsel Fees - Per Order Docket # 236. -$575.25 | 3210-000 | | | 1,725.75 |
| 08/19/2011 | | To Account #*********3969 | Transfer from Operating to MMA | 9999-000 | | 1,725.75 | 0.00 |

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

# Form 2

## Cash Receipts And Disbursements Record

Page:     2-54

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 06/30/2016 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/22/2011 | {18} | Robert K Tebay, III, LC | Proceeds from sale - White Oak - Wildwood S/D. To apply towards Judgment Against Larry Porter. Per Order, docket # 297. | 1241-000 | 945.60 | | 945.60 |
| 08/22/2011 | {18} | Robert K Tebay, III, LC | Proceeds from sale - White Oak Lot 113F Wildwood S/D. To apply towards Judgment Against Larry Porter. Per Order, docket # 297. | 1241-000 | 3,842.40 | | 4,788.00 |
| 08/22/2011 | {18} | Robert K Tebay, III, LC | Proceeds from sale - White Oak - Wood St, Davisville, WV. To apply towards Judgment Against Larry Porter. Per Order, docket # 297. | 1241-000 | 4,200.11 | | 8,988.11 |
| 08/25/2011 | | From Account #*********3969 | Transfer from MMA to Operating | 9999-000 | 148,640.01 | | 157,628.12 |
| 08/26/2011 | {18} | John Lawrence Porter | Porter settlement. Per Order, docket # 297. | 1241-000 | 10,000.00 | | 167,628.12 |
| 09/22/2011 | | Law Offices of Stephen M Denning | Rossi Judgment - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 169,353.87 |
| | {11} | Edward Rossi | Garnishment Collection<br><br>$2,301.00 | 1121-000 | | | 169,353.87 |

{ } Asset Reference(s)                                    ! - transaction has not been cleared

# Form 2

Page:    2-55

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 06/30/2016 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | The Law Offices of Stephen Denning | Special Counsel Fees - Per Order Docket # 236. -$575.25 | 3210-000 | | | 169,353.87 |
| 09/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 321.83 | 169,032.04 |
| 10/04/2011 | | Law Offices of Stephen M Denning | Rossi Judgment - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 170,757.79 |
| | {11} | Edward Rossi | Garnishment Collection $2,301.00 | 1121-000 | | | 170,757.79 |
| | | The Law Offices of Stephen Denning | Special Counsel Fees - Per Order Docket # 236. -$575.25 | 3210-000 | | | 170,757.79 |
| 10/31/2011 | 10155 | Kay, Castro & Chaney, PLLC | Professional services rendered - final compensation - Docket #307 | | | 23,337.89 | 147,419.90 |
| | | | $22,235.00 | 3210-000 | | | 147,419.90 |
| | | | $1,102.89 | 3220-000 | | | 147,419.90 |
| 10/31/2011 | 10156 | Scroggins & Williamson | Professional services rendered April 12, 2010 - July 31, 2011 - Docket #305 | | | 18,052.79 | 129,367.11 |

{ } Asset Reference(s)                                                                 ! - transaction has not been cleared

# Form 2

Page:        2-56

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 06/30/2016 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $17,920.50 | 3210-000 | | | 129,367.11 |
| | | | $132.29 | 3220-000 | | | 129,367.11 |
| 10/31/2011 | 10157 | Hays Financial Consulting, LLC | Professional services rendered April 1, 2010 - July 31, 2011 - Docket #306 | | | 12,482.96 | 116,884.15 |
| | | | $11,720.00 | 3310-000 | | | 116,884.15 |
| | | | $762.96 | 3320-000 | | | 116,884.15 |
| 10/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 338.47 | 116,545.68 |
| 11/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 287.72 | 116,257.96 |
| 12/09/2011 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 117,983.71 |
| | {11} | Edward Rossi | Garnishment Collection $2,301.00 | 1121-000 | | | 117,983.71 |
| | | The Law Offices of Stephen Denning | Special Counsel Fees - Per Order Docket # 236. -$575.25 | 3210-000 | | | 117,983.71 |

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

## Form 2

Page: 2-57

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 06/30/2016 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 241.01 | 117,742.70 |
| 01/04/2012 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 2,416.09 | | 120,158.79 |
| | {11} | Edward Rossi | Garnishment Collection $3,221.46 | 1121-000 | | | 120,158.79 |
| | | The Law Offices of Stephen Denning | Special Counsel Fees - Per Order Docket # 236. -$805.37 | 3210-000 | | | 120,158.79 |
| 01/11/2012 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 3,451.50 | | 123,610.29 |
| | {11} | Edward Rossi | Garnishment Collection $4,602.00 | 1121-000 | | | 123,610.29 |
| | | The Law Offices of Stephen Denning | Special Counsel Fees - Per Order Docket # 236. -$1,150.50 | 3210-000 | | | 123,610.29 |
| 01/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 265.93 | 123,344.36 |
| 02/15/2012 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 125,070.11 |

*{ } Asset Reference(s)*    *! - transaction has not been cleared*

# Form 2

Page:        2-58

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 06/30/2016 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {11} | Edward Rossi | Garnishment Collection $2,301.00 | 1121-000 | | | 125,070.11 |
| | | The Law Offices of Stephen Denning | Special Counsel Fees - Per Order Docket # 236. -$575.25 | 3210-000 | | | 125,070.11 |
| 02/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 245.86 | 124,824.25 |
| 03/14/2012 | 10158 | S. Gregory Hays, Trustee for the estate of | Professional services rendered 7/1/09 - 1/31/12. Per Order, Docket # 319. | | | 35,390.36 | 89,433.89 |
| | | | $35,057.21 | 2100-000 | | | 89,433.89 |
| | | | $333.15 | 2200-000 | | | 89,433.89 |
| 03/14/2012 | 10159 | Hays Financial Consulting, LLC | Professional services rendered 8/1/10 - 1/31/12. Per Order, Docket # 318. | | | 2,273.84 | 87,160.05 |
| | | | $2,164.00 | 3310-000 | | | 87,160.05 |
| | | | $109.84 | 3320-000 | | | 87,160.05 |
| 03/14/2012 | 10160 | Scroggins & Williamson | Professional services rendered 8/1/10 - 1/31/12. Per Order, Docket # 317. | | | 4,775.18 | 82,384.87 |

*{ } Asset Reference(s)*                                    *! - transaction has not been cleared*

# Form 2

Page:        2-59

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 06/30/2016 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | $4,675.50 | 3210-000 | | | 82,384.87 |
| | | | $99.68 | 3220-000 | | | 82,384.87 |
| 03/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 217.15 | 82,167.72 |
| 04/04/2012 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 3,451.50 | | 85,619.22 |
| | {11} | Edward Rossi | Garnishment Collection $4,602.00 | 1121-000 | | | 85,619.22 |
| | | The Law Offices of Stephen Denning | Special Counsel Fees - Per Order Docket # 236. -$1,150.50 | 3210-000 | | | 85,619.22 |
| 04/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 168.18 | 85,451.04 |
| 05/03/2012 | 10161 | JP Morgan Chase Bank | Interim Distribution per court order docket #325 | 7100-000 | | 71,385.07 | 14,065.97 |
| 05/03/2012 | 10162 | Internal Revenue Service | Interim Distribution per court order docket #325 FEI#65-0754014 | 7100-000 | | 27.08 | 14,038.89 |
| 05/03/2012 | 10163 | SunTrust Bankcard, NA | Interim Distribution per court order docket #325 #****-****-****-1788 | 7100-000 | | 24.89 | 14,014.00 |

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

## Form 2

Page:    2-60

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 06/30/2016 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/21/2012 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 15,739.75 |
| | {11} | Edward Rossi | Garnishment Collection<br><br>$2,301.00 | 1121-000 | | | 15,739.75 |
| | | The Law Offices of Stephen Denning | Special Counsel Fees - Per Order Docket # 236.<br><br>-$575.25 | 3210-000 | | | 15,739.75 |
| 05/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 154.63 | 15,585.12 |
| 06/20/2012 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 17,310.87 |
| | {11} | Edward Rossi | Garnishment Collection<br><br>$2,301.00 | 1121-000 | | | 17,310.87 |
| | | The Law Office of Stephen Denning | Special Counsel Fees - Per Order Docket # 236.<br><br>-$575.25 | 3210-000 | | | 17,310.87 |
| 06/29/2012 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 862.87 | | 18,173.74 |
| | {11} | Edward Rossi | Garnishment Collection<br><br>$1,150.50 | 1121-000 | | | 18,173.74 |

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

# Form 2

Page:    2-61

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 06/30/2016 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | The Law Office of Stephen Denning | Special Counsel Fees - Per Order Docket # 236. -$287.63 | 3210-000 | | | 18,173.74 |
| 06/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 31.81 | 18,141.93 |
| 07/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 39.47 | 18,102.46 |
| 08/09/2012 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 19,828.21 |
| | {11} | Edward Rossi | Garnishment Collection $2,301.00 | 1121-000 | | | 19,828.21 |
| | | Law Office of Stephen Denning | Special Counsel Fees - Per Order Docket # 236. -$575.25 | 3210-000 | | | 19,828.21 |
| 08/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 40.45 | 19,787.76 |
| 09/18/2012 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 3,451.50 | | 23,239.26 |
| | {11} | Edward Rossi | Garnishment Collection $4,602.00 | 1121-000 | | | 23,239.26 |

*{ } Asset Reference(s)*                                                         *! - transaction has not been cleared*

## Form 2

Page:        2-62

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 06/30/2016 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Law Office of Stephen Denning | Special Counsel Fees - Per Order Docket # 236. -$1,150.50 | 3210-000 | | | 23,239.26 |
| 09/28/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 39.96 | 23,199.30 |
| 10/23/2012 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 24,925.05 |
| | {11} | Edward Rossi | Garnishment Collection $2,301.00 | 1121-000 | | | 24,925.05 |
| | | Law Office of Stephen Denning | Special Counsel Fees - Per Order Docket # 236. -$575.25 | 3210-000 | | | 24,925.05 |
| 10/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 53.11 | 24,871.94 |
| 11/15/2012 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 26,597.69 |
| | {11} | Edward Rossi | Garnishment Collection $2,301.00 | 1121-000 | | | 26,597.69 |
| | | Law Office of Stephen Denning | Special Counsel Fees - Per Order Docket # 236. -$575.25 | 3210-000 | | | 26,597.69 |

*{ } Asset Reference(s)*                                                                                           *! - transaction has not been cleared*

## Form 2

### Cash Receipts And Disbursements Record

Page:  2-63

| Case No.: | 04-62600-CRM | Trustee Name: | S. Gregory Hays (300320) |
|---|---|---|---|
| Case Name: | Integra Holdings LP | Bank Name: | The Bank of New York Mellon |
| Taxpayer ID #: | **-***4014 | Account #: | *********3966 Checking Account |
| For Period Ending: | 06/30/2016 | Blanket Bond (per case limit): | $42,250,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 52.61 | 26,545.08 |
| 12/04/2012 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 862.87 | | 27,407.95 |
| | {11} | Edward Rossi | Garnishment Collection  $1,150.50 | 1121-000 | | | 27,407.95 |
| | | Law Office of Stephen Denning | Special Counsel Fees - Per Order Docket # 236.  -$287.63 | 3210-000 | | | 27,407.95 |
| 12/13/2012 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********2088 20121213 | 9999-000 | | 27,407.95 | 0.00 |
| | | COLUMN TOTALS | | | 433,006.93 | 433,006.93 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 349,471.32 | 204,500.87 | |
| | | Subtotal | | | 83,535.61 | 228,506.06 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | NET Receipts / Disbursements | | | $83,535.61 | $228,506.06 | |

*{ } Asset Reference(s)*                                                     *! - transaction has not been cleared*

# Form 2

Page:    2-64

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 06/30/2016 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********3965 Money Market Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/18/2010 | | Wire in from JPMorgan Chase Bank, N.A. account *******3965 | Wire in from JPMorgan Chase Bank, N.A. account *******3965 | 9999-000 | 172,259.02 | | 172,259.02 |
| 03/31/2010 | Int | The Bank of New York Mellon | Interest posting at 0.1200% | 1270-000 | 7.92 | | 172,266.94 |
| 04/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.1200% | 1270-000 | 17.00 | | 172,283.94 |
| 05/15/2010 | | From Account #*********3966 | Transfer from Operating to MMA | 9999-000 | 4,314.35 | | 176,598.29 |
| 05/24/2010 | | From Account #*********3966 | Transfer from Operating to MMA | 9999-000 | 1,725.75 | | 178,324.04 |
| 05/28/2010 | Int | The Bank of New York Mellon | Interest posting at 0.1200% | 1270-000 | 17.81 | | 178,341.85 |
| 06/02/2010 | | To Account #*********3966 | Transfer from MMA to Operating | 9999-000 | | 57,478.71 | 120,863.14 |
| 06/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.1200% | 1270-000 | 12.30 | | 120,875.44 |
| 07/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.1200% | 1270-000 | 12.32 | | 120,887.76 |
| 08/13/2010 | | From Account #*********3966 | Transfer from Operating to MMA | 9999-000 | 5,177.24 | | 126,065.00 |
| 08/31/2010 | Int | The Bank of New York Mellon | Interest posting at 0.1200% | 1270-000 | 12.59 | | 126,077.59 |
| 09/01/2010 | | From Account #*********3966 | Transfer from Operating to MMA | 9999-000 | 1,725.75 | | 127,803.34 |
| 09/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.14 | | 127,806.48 |
| 10/04/2010 | | To Account #*********3966 | Transfer from MMA to Operating | 9999-000 | | 748.82 | 127,057.66 |

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

## Form 2

Page:        2-65

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 06/30/2016 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********3965 Money Market Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/29/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.23 | | 127,060.89 |
| 11/12/2010 | | From Account #*********3966 | Transfer from Operating to MMA | 9999-000 | 862.87 | | 127,923.76 |
| 11/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.14 | | 127,926.90 |
| 12/31/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.25 | | 127,930.15 |
| 01/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.25 | | 127,933.40 |
| 02/28/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.94 | | 127,936.34 |
| 03/07/2011 | | From Account #*********3966 | Transfer from Operating to MMA | 9999-000 | 8,602.20 | | 136,538.54 |
| 03/25/2011 | | From Account #*********3966 | Transfer from Operating to MMA | 9999-000 | 1,728.75 | | 138,267.29 |
| 03/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.44 | | 138,270.73 |
| 04/15/2011 | | From Account #*********3966 | Transfer from Operating to MMA | 9999-000 | 2,588.62 | | 140,859.35 |
| 04/29/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.44 | | 140,862.79 |
| 05/10/2011 | | From Account #*********3966 | Transfer from Operating to MMA | 9999-000 | 1,725.75 | | 142,588.54 |
| 05/31/2011 | Int | The Bank of New York Mellon | Current Interest Rate is  0.0300% | 1270-000 | 1.20 | | 142,589.74 |
| 05/31/2011 | Int | The Bank of New York Mellon | Interest Earned | 1270-000 | 2.42 | | 142,592.16 |
| 05/31/2011 | | To Account #*********3966 | Transfer from MMA to Operating | 9999-000 | | 142,589.74 | 2.42 |

*{ } Asset Reference(s)*                                                                    *! - transaction has not been cleared*

# Form 2

Page: 2-66

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 06/30/2016 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********3965 Money Market Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/31/2011 | Int | Bank of New York Mellon | Interest Adjustment occured during afterhours to *********3966 | 1270-000 | -2.42 | | 0.00 |

|  |  |  |  |
|---|---|---|---|
| **COLUMN TOTALS** | 200,817.27 | 200,817.27 | $0.00 |
| Less: Bank Transfers/CDs | 200,710.30 | 200,817.27 | |
| **Subtotal** | 106.97 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | $106.97 | $0.00 | |

{ } Asset Reference(s)                                                              ! - transaction has not been cleared

# Form 2

Page:    2-67

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 06/30/2016 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | SUNTRUST BANK |
| **Account #:** | *******2526 Money Market Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/01/2011 | | Bank of New York Mellon | Wire transfer from Bank of New York Mellon | 9999-000 | 142,489.74 | | 142,489.74 |
| 06/06/2011 | | Bank of New York Mellon | Returned - Wire transfer from Bank of New York Mellon | 9999-000 | | 142,489.74 | 0.00 |
| 06/17/2011 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 4.68 | | 4.68 |
| 06/17/2011 | Int | SunTrust Bank | Interest earned at SunTrust transferred to BNYM | 1270-000 | 4.68 | | 9.36 |
| 06/17/2011 | Int | SUNTRUST BANK | Reverse Interest Posting | 1270-000 | -4.68 | | 4.68 |
| 06/20/2011 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 4.68 | | 9.36 |
| 06/20/2011 | Int | SunTrust Bank | Interest earned at SunTrust transferred to BNYM | 1270-000 | 4.68 | | 14.04 |
| 06/20/2011 | Int | SUNTRUST BANK | Reverse Interest Posting | 1270-000 | -4.68 | | 9.36 |
| 06/21/2011 | | Bank of New York Mellon | Correct adjustment of 6/21/11 - Interest transferred | 9999-000 | | -4.68 | 14.04 |
| 06/21/2011 | | Bank of New York Mellon | Transfer to Bank of New York Mellon | 9999-000 | | 9.36 | 4.68 |
| 06/21/2011 | | Bank of New York Mellon | Interest earned at SunTrust transferred to BNYM | 9999-000 | | 4.68 | 0.00 |

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

# Form 2

Page:     2-68

## Cash Receipts And Disbursements Record

**Case No.:**     04-62600-CRM  
**Case Name:**     Integra Holdings LP  
**Taxpayer ID #:**     **-***4014  
**For Period Ending:** 06/30/2016  

**Trustee Name:**     S. Gregory Hays (300320)  
**Bank Name:**     SUNTRUST BANK  
**Account #:**     ********2526 Money Market Account  
**Blanket Bond (per case limit):** $42,250,000.00  
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | Uniform | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | **COLUMN TOTALS** | | | 142,499.10 | 142,499.10 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 142,489.74 | 142,499.10 | |
| | | **Subtotal** | | | 9.36 | 0.00 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | $9.36 | $0.00 | |

*{ } Asset Reference(s)*                                     *! - transaction has not been cleared*

# Form 2

Page:    2-69

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 06/30/2016 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********3969 Money Market Account |
| **Blanket Bond (per case limit:** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/08/2011 | | From Account #**********3966 | Transfer from operating to MMA | 9999-000 | 144,315.49 | | 144,315.49 |
| 06/30/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.86 | | 144,316.35 |
| 07/15/2011 | | From Account #**********3966 | Transfer from Operating to MMA | 9999-000 | 1,732.85 | | 146,049.20 |
| 07/18/2011 | | From Account #**********3966 | Transfer from Operating to MMA | 9999-000 | 862.87 | | 146,912.07 |
| 07/29/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.23 | | 146,913.30 |
| 08/19/2011 | | From Account #**********3966 | Transfer from Operating to MMA | 9999-000 | 1,725.75 | | 148,639.05 |
| 08/25/2011 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 0.96 | | 148,640.01 |
| 08/25/2011 | | To Account #**********3966 | Transfer from MMA to Operating | 9999-000 | | 148,640.01 | 0.00 |
| | | **COLUMN TOTALS** | | | **148,640.01** | **148,640.01** | **$0.00** |
| | | Less: Bank Transfers/CDs | | | 148,636.96 | 148,640.01 | |
| | | **Subtotal** | | | **3.05** | **0.00** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$3.05** | **$0.00** | |

*{ } Asset Reference(s)*                                                     *! - transaction has not been cleared*

# Form 2

Page:        2-70

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 06/30/2016 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/14/2012 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 27,407.95 | | 27,407.95 |
| 12/18/2012 | | Law Offices of Stephen M Denning | Ed Rossi Settlement - Docket # 28, ADV # 04-06437 | | 862.87 | | 28,270.82 |
| | {11} | Law Offices of Stephen M Denning | Garnishment Collection $1,150.50 | 1121-000 | | | 28,270.82 |
| | | Law Offices of Stephen M Denning | Special Counsel Fees - Per Order Docket # 236. -$287.63 | 3210-000 | | | 28,270.82 |
| 12/31/2012 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 36.85 | 28,233.97 |
| 01/15/2013 | | Law Offices of Stephen M Denning | Ed Rossi Settlement - Docket # 28, ADV # 04-06437 | | 862.87 | | 29,096.84 |
| | {11} | Edward Rossi | Garnishment Collection $1,150.50 | 1121-000 | | | 29,096.84 |
| | | Law Offices of Stephen M Denning | Special Counsel Fees - Per Order Docket # 236. -$287.63 | 3210-000 | | | 29,096.84 |
| 01/31/2013 | | Law Offices of Stephen M Denning | Ed Rossi Settlement - Docket # 28, ADV # 04-06437 | | 862.87 | | 29,959.71 |

*{ } Asset Reference(s)*                                                                                    *! - transaction has not been cleared*

# Form 2

Page:          2-71

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** 04-62600-CRM | **Trustee Name:** S. Gregory Hays (300320) |
| **Case Name:** Integra Holdings LP | **Bank Name:** Rabobank, N.A. |
| **Taxpayer ID #:** **-***4014 | **Account #:** ******6566 Checking Account |
| **For Period Ending:** 06/30/2016 | **Blanket Bond (per case limit):** $42,250,000.00 |
| | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {11} | Law Offices of Stephen M Denning | Garnishment Collection $1,150.50 | 1121-000 | | | 29,959.71 |
| | | Law Offices of Stephen M Denning | Special Counsel Fees - Per Order Docket # 236. -$287.63 | 3210-000 | | | 29,959.71 |
| 01/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 45.28 | 29,914.43 |
| 02/13/2013 | | Law Offices of Stephen M Denning | Ed Rossi Settlement - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 31,640.18 |
| | {11} | Edward Rossi | Garnisment Collection $2,301.00 | 1121-000 | | | 31,640.18 |
| | | Law Offices of Stephen M Denning | Special Counsel Fees - Per Order Docket # 236. -$575.25 | 3210-000 | | | 31,640.18 |
| 02/28/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 40.73 | 31,599.45 |
| 03/14/2013 | | Law Offices of Stephen M Denning | Ed Rossi Settlement - Docket # 28, ADV # 04-06437 | | 862.87 | | 32,462.32 |
| | {11} | Edward Rossi | Wage Garnishment $1,150.50 | 1121-000 | | | 32,462.32 |

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

# Form 2

Page:    2-72

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 06/30/2016 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Law Offices of Stephen Denning | Special Counsel Fees - Per Order Docket # 236. -$287.63 | 3210-000 | | | 32,462.32 |
| 03/29/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 44.51 | 32,417.81 |
| 04/17/2013 | | Law Offices of Stephen M Denning | Ed Rossi Settlement - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 34,143.56 |
| | {11} | Edward Rossi | Wage Garnishment $2,301.00 | 1121-000 | | | 34,143.56 |
| | | Law Office of Stephen Denning | Special Counsel Fees - Per Order Docket # 236. -$575.25 | 3210-000 | | | 34,143.56 |
| 04/25/2013 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 862.87 | | 35,006.43 |
| | {11} | Edward Rossi | Wage Garnishment $1,150.50 | 1121-000 | | | 35,006.43 |
| | | Law Offices of Stephen Denning | Special Counsel Fees - Per Order Docket # 236. -$287.63 | 3210-000 | | | 35,006.43 |
| 04/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 50.81 | 34,955.62 |
| 05/14/2013 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 36,681.37 |

*{ } Asset Reference(s)*                                                                                                  *! - transaction has not been cleared*

## Form 2

Page:    2-73

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 06/30/2016 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {11} | Edward Rossi | Wage Garnishment $2,301.00 | 1121-000 | | | 36,681.37 |
| | | Law Offices of Stephen Denning | Special Counsel Fees - Per Order Docket # 236. -$575.25 | 3210-000 | | | 36,681.37 |
| 05/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 53.27 | 36,628.10 |
| 06/28/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 49.17 | 36,578.93 |
| 07/03/2013 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 2,588.63 | | 39,167.56 |
| | {11} | Edward Rossi | Wage Garnishment $3,451.50 | 1121-000 | | | 39,167.56 |
| | | Law Offices of Stephen Denning | Special Counsel Fees - Per Order Docket # 236. -$862.87 | 3210-000 | | | 39,167.56 |
| 07/26/2013 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 862.87 | | 40,030.43 |
| | {11} | Edward Rossi | Wage Garnishment $1,150.50 | 1121-000 | | | 40,030.43 |
| | | Law Offices of Stephen Denning | Special Counsel Fees - Per Order Docket # 236. -$287.63 | 3210-000 | | | 40,030.43 |

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

# Form 2

Page:    2-74

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 06/30/2016 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 60.80 | 39,969.63 |
| 08/14/2013 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 41,695.38 |
| | {11} | Edward Rossi | Wage Garnishment $2,301.00 | 1121-000 | | | 41,695.38 |
| | | Law Offices of Stephen Denning | Special Counsel Fees - Per Order Docket # 236. -$575.25 | 3210-000 | | | 41,695.38 |
| 08/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 58.72 | 41,636.66 |
| 09/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 57.88 | 41,578.78 |
| 10/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 65.79 | 41,512.99 |
| 11/29/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 55.72 | 41,457.27 |
| 12/02/2013 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 6,902.96 | | 48,360.23 |
| | {11} | Edward Rossi | Garnishment Collection $9,204.00 | 1121-000 | | | 48,360.23 |

*{ } Asset Reference(s)*                                    *! - transaction has not been cleared*

# Form 2

Page:     2-75

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 06/30/2016 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Law Offices of Stephen M. Denning | Special Counsel Fees - Per Order Docket # 236. -$2,301.04 | 3210-000 | | | 48,360.23 |
| 12/12/2013 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 862.87 | | 49,223.10 |
| | {11} | Edward Rossi | Garnishment Collection $1,150.50 | 1121-000 | | | 49,223.10 |
| | | Law Offices of Stephen M. Denning | Special Counsel Fees - Per Order Docket # 236. -$287.63 | 3210-000 | | | 49,223.10 |
| 12/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 75.60 | 49,147.50 |
| 01/07/2014 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 50,873.25 |
| | {11} | Edward Rossi | Garnishment Collection $2,301.00 | 1121-000 | | | 50,873.25 |
| | | Law Offices of Stephen M Denning | Special Counsel Fees - Per Order Docket # 236 -$575.25 | 3210-000 | | | 50,873.25 |
| 01/31/2014 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 52,599.00 |

*{ } Asset Reference(s)*                                                                              *! - transaction has not been cleared*

# Form 2

Page:    2-76

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 06/30/2016 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {11} | Edward Rossi | Garnishment Collection $2,301.00 | 1121-000 | | | 52,599.00 |
| | | Law Offices of Stephen M Denning | Special Counsel Fees - Per Order Docket # 236 -$575.25 | 3210-000 | | | 52,599.00 |
| 01/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 74.94 | 52,524.06 |
| 02/28/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 70.17 | 52,453.89 |
| 03/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 72.93 | 52,380.96 |
| 04/01/2014 | | The Law Offices of Stephen M. Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 862.87 | | 53,243.83 |
| | {11} | Edward Rossi | Garnishment Collection $1,150.50 | 1121-000 | | | 53,243.83 |
| | | Law Offices of Stephen M Denning | Special Counsel Fees - Per Order Docket # 236. -$287.63 | 3210-000 | | | 53,243.83 |
| 04/22/2014 | | The Law Offices of Stephen M. Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 862.87 | | 54,106.70 |

*{ } Asset Reference(s)*                                    *! - transaction has not been cleared*

# Form 2

Page:       2-77

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** 04-62600-CRM | **Trustee Name:** S. Gregory Hays (300320) |
| **Case Name:** Integra Holdings LP | **Bank Name:** Rabobank, N.A. |
| **Taxpayer ID #:** **-***4014 | **Account #:** ******6566 Checking Account |
| **For Period Ending:** 06/30/2016 | **Blanket Bond (per case limit):** $42,250,000.00 |
| | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {11} | Edward Rossi | Garnishment Collection $1,150.50 | 1121-000 | | | 54,106.70 |
| | | Law Offices of Stephen M Denning | Special Counsel Fees - Per Order Docket # 236. -$287.63 | 3210-000 | | | 54,106.70 |
| 04/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 81.77 | 54,024.93 |
| 05/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 77.70 | 53,947.23 |
| 06/11/2014 | | The Law Offices of Stephen M. Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 862.87 | | 54,810.10 |
| | {11} | Edward Rossi | Garnishment Collection $1,150.50 | 1121-000 | | | 54,810.10 |
| | | Law Offices of Stephen M Denning | Special Counsel Fees - Per Order Docket # 236. -$287.63 | 3210-000 | | | 54,810.10 |
| 06/19/2014 | | The Law Offices of Stephen M. Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 862.87 | | 55,672.97 |
| | {11} | Edward Rossi | Garnishment Collection $1,150.50 | 1121-000 | | | 55,672.97 |

*{ } Asset Reference(s)*                                                                                              *! - transaction has not been cleared*

# Form 2

Page:        2-78

## Cash Receipts And Disbursements Record

| Case No.: | 04-62600-CRM | Trustee Name: | S. Gregory Hays (300320) |
|---|---|---|---|
| Case Name: | Integra Holdings LP | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***4014 | Account #: | ******6566 Checking Account |
| For Period Ending: | 06/30/2016 | Blanket Bond (per case limit): | $42,250,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Law Offices of Stephen M Denning | Special Counsel Fees - Per Order Docket # 236. -$287.63 | 3210-000 | | | 55,672.97 |
| 06/24/2014 | | The Law Offices of Stephen M. Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 862.87 | | 56,535.84 |
| | {11} | Edward Rossi | Garnishment Collection $1,150.50 | 1121-000 | | | 56,535.84 |
| | | Law Offices of Stephen M Denning | Special Counsel Fees - Per Order Docket # 236. -$287.63 | 3210-000 | | | 56,535.84 |
| 06/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 76.12 | 56,459.72 |
| 07/02/2014 | | Law Offices of Stepjen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 862.87 | | 57,322.59 |
| | {11} | Edward Rossi | Garnishment Collection $1,150.50 | 1121-000 | | | 57,322.59 |
| | | Law Offices of Stephen M Denning | Special Counsel Fees - Per Order Docket # 236. -$287.63 | 3210-000 | | | 57,322.59 |
| 07/29/2014 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 5,177.22 | | 62,499.81 |

*{ } Asset Reference(s)*                                                        *! - transaction has not been cleared*

## Form 2

Page:        2-79

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** 04-62600-CRM | **Trustee Name:** S. Gregory Hays (300320) |
| **Case Name:** Integra Holdings LP | **Bank Name:** Rabobank, N.A. |
| **Taxpayer ID #:** **-***4014 | **Account #:** ******6566 Checking Account |
| **For Period Ending:** 06/30/2016 | **Blanket Bond (per case limit):** $42,250,000.00 |
| | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {11} | Edward Rossi | Garnishment Collection $6,903.00 | 1121-000 | | | 62,499.81 |
| | | Law Offices of Stephen M Denning | Sepecial Counsel Fee - Per Order Docket # 236 -$1,725.78 | 3210-000 | | | 62,499.81 |
| 07/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 90.49 | 62,409.32 |
| 08/19/2014 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 2,588.61 | | 64,997.93 |
| | {11} | Edward Rossi | Garnishment collection $3,451.50 | 1121-000 | | | 64,997.93 |
| | | Law Offices of Stephen M Denning | Special Counsel fee - per court order Docket #236 -$862.89 | 3210-000 | | | 64,997.93 |
| 08/29/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 87.51 | 64,910.42 |
| 09/09/2014 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 66,636.17 |
| | {11} | Edward Rossi | Garnishment collection $2,301.00 | 1121-000 | | | 66,636.17 |

*{ } Asset Reference(s)*                                                                                              *! - transaction has not been cleared*

# Form 2

Page:        2-80

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 06/30/2016 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Law Office of Stephen Denning | Special Counsel Fees - Per Order Docket # 236. -$575.25 | 3210-000 | | | 66,636.17 |
| 09/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 101.15 | 66,535.02 |
| 10/21/2014 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 68,260.77 |
| | {11} | Edward Rossi | Garnishment collection $2,301.00 | 1121-000 | | | 68,260.77 |
| | | Law Offices of Stephen M Denning | Special Counsel Fees - Per order docket #236 -$575.25 | 3210-000 | | | 68,260.77 |
| 10/22/2014 | 20164 | SunTrust BankCard | Interim Distribution. Per Order, Docket # 262.  Replacing check #149 | 7100-000 | | 50.00 | 68,210.77 |
| 10/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 99.46 | 68,111.31 |
| 11/28/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 88.18 | 68,023.13 |
| 12/03/2014 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 69,748.88 |

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

## Form 2

Page:          2-81

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 06/30/2016 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {11} | Edward Rossi | Garnishment collection $2,301.00 | 1121-000 | | | 69,748.88 |
| | | Law Offices of Stephen M Denning | Special Council fees - per order docket #236 -$575.25 | 3210-000 | | | 69,748.88 |
| 12/10/2014 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 71,474.63 |
| | {11} | Edward Rossi | Garnishment Collection $2,301.00 | 1121-000 | | | 71,474.63 |
| | | Law Offices of Stephen M Denning | Special Councel fees - per order docket # 236. -$575.25 | 3210-000 | | | 71,474.63 |
| 12/18/2014 | 20165 | Scroggins & Williamson | Professional services rendered 2/1/12 - 9/30/14, per order docket #336 | | | 2,136.37 | 69,338.26 |
| | | | Awarded Attonrey Fees $2,093.50 | 3210-000 | | | 69,338.26 |
| | | | Awarded Attorney Expenses $42.87 | 3220-000 | | | 69,338.26 |
| 12/18/2014 | 20166 | S. Gregory Hays | Professional services rendered 2/1/12 - 9/30/14, per order docket #338 | | | 2,526.60 | 66,811.66 |

{ } Asset Reference(s)                                                                                    ! - transaction has not been cleared

# Form 2

Page:    2-82

## Cash Receipts And Disbursements Record

**Case No.:**  04-62600-CRM
**Case Name:**  Integra Holdings LP
**Taxpayer ID #:**  **-***4014
**For Period Ending:** 06/30/2016

**Trustee Name:**  S. Gregory Hays (300320)
**Bank Name:**  Rabobank, N.A.
**Account #:**  ******6566 Checking Account
**Blanket Bond (per case limit):** $42,250,000.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Awarded Trustee Commission $2,309.29 | 2100-000 | | | 66,811.66 |
| | | | Awarded Trustee Expenses $217.31 | 2200-000 | | | 66,811.66 |
| 12/18/2014 | 20167 | Hays Financial Consulting, LLC | Professional services rendered 2/1/12 - 9/30/14, per order docket #339 | | | 13,652.41 | 53,159.25 |
| | | | Awarded Accountant Fees $13,144.00 | 3310-000 | | | 53,159.25 |
| | | | Awarded Accountant Expenses $508.41 | 3320-000 | | | 53,159.25 |
| 12/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 108.24 | 53,051.01 |
| 01/20/2015 | 20168 | JPMorgan Chase Bank | Interim Distribution per court order, docket #337 Stopped on 03/03/2015 | 7100-005 | | 35,692.54 | 17,358.47 |
| 01/20/2015 | 20169 | INTERNAL REVENUE SERVICE | Interim Distribution per court order, docket #337 | 7100-000 | | 13.54 | 17,344.93 |
| 01/20/2015 | 20170 | SunTrust BankCard | Interim Distribution per court order, docket #337 | 7100-000 | | 12.44 | 17,332.49 |

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

## Form 2

### Cash Receipts And Disbursements Record

Page:          2-83

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 06/30/2016 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 76.91 | 17,255.58 |
| 02/09/2015 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 18,981.33 |
| | {11} | Edward Rossi | Garnishment Collection $2,301.00 | 1121-000 | | | 18,981.33 |
| | | Law Offices of Stephen M Denning | Special Counsel Fees - Per Order Docket # 236 -$575.25 | 3210-000 | | | 18,981.33 |
| 02/27/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 72.41 | 18,908.92 |
| 03/03/2015 | 20168 | JPMorgan Chase Bank | Interim Distribution per court order, docket #337 Stopped: check issued on 01/20/2015 | 7100-005 | | -35,692.54 | 54,601.46 |
| 03/13/2015 | 20171 | J. P. Morgan | Interim Distribution per court order, docket #337. Replaces Ch # 20168. | 7100-000 | | 35,692.54 | 18,908.92 |
| 03/17/2015 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 3,451.50 | | 22,360.42 |
| | {11} | Edward Rossi | Garnishment Collection $4,602.00 | 1121-000 | | | 22,360.42 |

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

# Form 2

Page:    2-84

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 06/30/2016 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Law Offices of Stephen M Denning | Special Council fees - per order docket #236 -$1,150.50 | 3210-000 | | | 22,360.42 |
| 03/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 79.07 | 22,281.35 |
| 04/14/2015 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 24,007.10 |
| | {11} | Edward Rossi | Garnishment collection $2,301.00 | 1121-000 | | | 24,007.10 |
| | | Law Offices of Stephen M Denning | Special council fees - per docket #236 -$575.25 | 3210-000 | | | 24,007.10 |
| 04/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 33.28 | 23,973.82 |
| 05/27/2015 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 2,588.62 | | 26,562.44 |
| | {11} | Edward Rossi | Garnishment collection $3,451.50 | 1121-000 | | | 26,562.44 |
| | | Law Offices of Stephen M Denning | Special council fees - per docket #236 -$862.88 | 3210-000 | | | 26,562.44 |
| 05/29/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 33.45 | 26,528.99 |

*{ } Asset Reference(s)*                                                                 *! - transaction has not been cleared*

# Form 2

Page:        2-85

## Cash Receipts And Disbursements Record

**Case No.:**          04-62600-CRM
**Case Name:**      Integra Holdings LP
**Taxpayer ID #:**  **-***4014
**For Period Ending:** 06/30/2016

**Trustee Name:**                              S. Gregory Hays (300320)
**Bank Name:**                                Rabobank, N.A.
**Account #:**                                ******6566 Checking Account
**Blanket Bond (per case limit):** $42,250,000.00
**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/24/2015 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 2,588.62 | | 29,117.61 |
| | {11} | Edward Rossi | Garnishment collection $3,451.50 | 1121-000 | | | 29,117.61 |
| | | Law Offices of Stephen M Denning | Special council fees per docket #236 -$862.88 | 3210-000 | | | 29,117.61 |
| 06/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 41.19 | 29,076.42 |
| 07/16/2015 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 30,802.17 |
| | {11} | Edward Rossi | Garnishment Collection $2,301.00 | 1121-000 | | | 30,802.17 |
| | | Law Offices of Stephen M Denning | Special council fees per docket #236 -$575.25 | 3210-000 | | | 30,802.17 |
| 07/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 44.37 | 30,757.80 |
| 08/20/2015 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 862.87 | | 31,620.67 |
| | {11} | Edward Rossi | Garnishment collection $1,150.50 | 1121-000 | | | 31,620.67 |

*{ } Asset Reference(s)*                                                                  *! - transaction has not been cleared*

# Form 2

Page:        2-86

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 06/30/2016 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Law Offices of Stephen M Denning | Special council fees per docket #236 -$287.63 | 3210-000 | | | 31,620.67 |
| 08/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 42.92 | 31,577.75 |
| 09/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 48.45 | 31,529.30 |
| 10/01/2015 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi | | 1,725.74 | | 33,255.04 |
| | {11} | Edward Rossi | Garnishment collection $2,301.00 | 1121-000 | | | 33,255.04 |
| | | Law Offices of Stephen M Denning | Special council fees for docket #236 -$575.26 | 3210-000 | | | 33,255.04 |
| 10/14/2015 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 34,980.79 |
| | {11} | Law Offices of Stephen M Denning | Garnishment Collection $2,301.00 | 1121-000 | | | 34,980.79 |
| | | Law Offices of Stephen M Denning | Special Counsel Fees - Per Order Docket # 236. -$575.25 | 3210-000 | | | 34,980.79 |
| 10/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 48.82 | 34,931.97 |

*{} Asset Reference(s)*                                                                 *! - transaction has not been cleared*

# Form 2

Page:     2-87

## Cash Receipts And Disbursements Record

**Case No.:**     04-62600-CRM

**Case Name:**     Integra Holdings LP

**Taxpayer ID #:**     **-***4014

**For Period Ending:** 06/30/2016

**Trustee Name:**     S. Gregory Hays (300320)

**Bank Name:**     Rabobank, N.A.

**Account #:**     ******6566 Checking Account

**Blanket Bond (per case limit):** $42,250,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2015 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 36,657.72 |
| | {11} | Law Offices of Stephen M Denning | Garnishment collection $2,301.00 | 1121-000 | | | 36,657.72 |
| | | Law Offices of Stephen M Denning | Special counsel fees for docket #236 -$575.25 | 3210-000 | | | 36,657.72 |
| 11/20/2015 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 862.87 | | 37,520.59 |
| | {11} | Law Office of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 $1,150.50 | 1121-000 | | | 37,520.59 |
| | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 -$287.63 | 3210-000 | | | 37,520.59 |
| 11/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 49.68 | 37,470.91 |
| 12/30/2015 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 2,588.63 | | 40,059.54 |
| | {11} | Edward Rossi | Garnishment collection $3,451.50 | 1121-000 | | | 40,059.54 |

*{ } Asset Reference(s)*                                        *! - transaction has not been cleared*

# Form 2

Page:  2-88

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | **Trustee Name:** S. Gregory Hays (300320) |
| **Case Name:** | Integra Holdings LP | **Bank Name:** Rabobank, N.A. |
| **Taxpayer ID #:** | **-***4014 | **Account #:** ******6566 Checking Account |
| **For Period Ending:** | 06/30/2016 | **Blanket Bond (per case limit):** $42,250,000.00 |
| | | **Separate Bond (if applicable):** N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Law Offices of Stephen M Denning | Special council fees per docket #236<br><br>-$862.87 | 3210-000 | | | 40,059.54 |
| 12/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 59.28 | 40,000.26 |
| 01/21/2016 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | 2600-000 | 238.42 | | 40,238.68 |
| | {11} | Edward Rossi | Garnishment collection<br><br>$317.89 | 1121-000 | | | 40,238.68 |
| | | Law Offices of Stephen M Denning | Special council fees per docket #236<br><br>-$79.47 | 3210-000 | | | 40,238.68 |
| 01/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 55.54 | 40,183.14 |
| 03/01/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 55.71 | 40,127.43 |
| 03/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 63.32 | 40,064.11 |
| 04/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 55.55 | 40,008.56 |
| 05/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 55.47 | 39,953.09 |

*{ } Asset Reference(s)*

*! - transaction has not been cleared*

# Form 2

Page: 2-89

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 06/30/2016 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 63.04 | 39,890.05 |
| | | **COLUMN TOTALS** | | | 96,676.20 | 56,786.15 | **$39,890.05** |
| | | Less: Bank Transfers/CDs | | | 27,407.95 | 0.00 | |
| | | **Subtotal** | | | 69,268.25 | 56,786.15 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$69,268.25** | **$56,786.15** | |

*{ } Asset Reference(s)*

*! - transaction has not been cleared*

# Form 2

Page:        2-90

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 04-62600-CRM | **Trustee Name:** | S. Gregory Hays (300320) |
| **Case Name:** | Integra Holdings LP | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***4014 | **Account #:** | ******6566 Checking Account |
| **For Period Ending:** | 06/30/2016 | **Blanket Bond (per case limit):** | $42,250,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $3,915,073.62 |
| Plus Gross Adjustments: | $47,989.41 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $3,963,063.03 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ********3965 Money Market Account | 95,500.59 | 0.00 | 0.00 |
| ********3966 Checking Account | 3,388,302.66 | 3,589,628.36 | 0.00 |
| ********3967 Phoenix Properties Escrow | 210,956.72 | 0.00 | 0.00 |
| ********2029 Money Market Account | 59,390.41 | 263.00 | 0.00 |
| ********3968 Oil & Gas Sale Escrow | 8,000.00 | 0.00 | 0.00 |
| **********3966 Checking Account | 83,535.61 | 228,506.06 | 0.00 |
| **********3965 Money Market Account | 106.97 | 0.00 | 0.00 |
| ********2526 Money Market Account | 9.36 | 0.00 | 0.00 |
| **********3969 Money Market Account | 3.05 | 0.00 | 0.00 |
| ******6566 Checking Account | 69,268.25 | 56,786.15 | 39,890.05 |
| | **$3,915,073.62** | **$3,875,183.57** | **$39,890.05** |

08/01/2016

Date

/s/S. Gregory Hays

S. Gregory Hays