**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF GEORGIA**
**ATLANTA DIVISION**

| | | |
|---|---|---|
| In re:  Integra Holdings LP | § | Case No. 04-62600-CRM |
| | § | |
| | § | |
| | § | |
| Debtor(s) | | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION**
**REPORT CERTIFICATION THAT THE ESTATE HAS BEEN FULLY**
**ADMINISTERED AND APPLICATION TO BE DISCHARGED (TDR)**

S. Gregory  Hays, chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1) All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2) A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | |
|---|---|---|
| Assets Abandoned:  $4,912.98 | | Assets Exempt:   NA |
| *(without deducting any secured claims)* | | |
| Total Distributions to Claimants:  $2,572,083.37 | | Claims Discharged Without Payment:   NA |
| Total Expenses of Administration:   $1,390,979.66 | | |

3) Total gross receipts of $3,963,063.03 (see **Exhibit 1**), minus funds paid to the debtor and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $3,963,063.03 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| SECURED CLAIMS (from **Exhibit 3**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY CLAIMS: | | | | |
| CHAPTER 7 ADMIN. FEES AND CHARGES (from **Exhibit 4**) | $0.00 | $1,390,979.66 | $1,390,979.66 | $1,390,979.66 |
| PRIOR CHAPTER ADMIN. FEES AND CHARGES (from **Exhibit 5**) | $0.00 | $0.00 | $0.00 | $0.00 |
| PRIORITY UNSECURED CLAIMS (from **Exhibit 6**) | $3,964.15 | $10,657.53 | $10,657.53 | $10,657.53 |
| GENERAL UNSECURED CLAIMS (from **Exhibit 7**) | $7,331,066.89 | $8,266,016.63 | $7,143,703.98 | $2,561,425.84 |
| **TOTAL DISBURSEMENTS** | $7,335,031.04 | $9,667,653.82 | $8,545,341.17 | $3,963,063.03 |

4) This case was originally filed under chapter 7 on 02/16/2004.  The case was pending for 155 months.

5) All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

6) An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**. The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated:  ___01/17/2017___

By: /s/ S. Gregory  Hays  _____

Trustee

**STATEMENT This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.**

UST Form 101-7-TDR ( 10 /1/2010)

**EXHIBITS TO**
**FINAL ACCOUNT**

## EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE[1] | $ AMOUNT RECEIVED |
|---|---|---|
| CHECK FROM AMPLE ENERGY, INC IN DEBTOR'S POSSESS | 1123-000 | $409.26 |
| JUDGMENT AGAINST LARRY PORTER | 1241-000 | $18,988.11 |
| MISCELLANEOUS | 1290-000 | $634.66 |
| CHECK FROM AMPLE RESOURCES IN DEBTOR'S POSSESSIO | 1123-000 | $2,719.33 |
| SWEENY DEVELOPMENT NOTE | 1149-000 | $2,804,084.09 |
| STOCK AND BUSINESS INTERESTS(PEACHTREE INV) | 1129-000 | $41,166.90 |
| INTEREST (u) | 1270-000 | $109,394.70 |
| ROYALTIES FROM OIL AND GAS LEASES | 1123-000 | $160,765.09 |
| AVOIDANCE CLAIMS | 1241-000 | $123,909.72 |
| STOCK AND BUSINESS INTERESTS(INFODESK) | 1129-000 | $35,000.00 |
| EDWARD ROSSI NOTE | 1121-000 | $183,017.35 |
| OIL AND GAS WELLS/LEASES | 1129-000 | $112,603.50 |
| STOCK AND BUSINESS INTERESTS(PHOENIX PROP) | 1129-000 | $205,418.40 |
| STOCK AND BUSINESS INTERESTS(CARRIER ACCESS) | 1129-000 | $164,951.92 |
| **TOTAL GROSS RECEIPTS** | | **$3,963,063.03** |

[1]The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

## EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES

| PAYEE | DESCRIPTION | UNIFORM TRAN. CODE | $ AMOUNT PAID |
|---|---|---|---|
| None | | | |

UST Form 101-7-TDR ( 10 /1/2010)

**EXHIBIT 3 - SECURED CLAIMS**

| Claim NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6D) | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| None | | | | | | |

UST Form 101-7-TDR ( 10 /1/2010)

**EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES**

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Trustee, Fees - C. Brooks Thurmond, III | 2100-000 | NA | $6,657.00 | $6,657.00 | $6,657.00 |
| Trustee, Fees - S. Gregory Hays | 2100-000 | NA | $135,484.89 | $135,484.89 | $135,484.89 |
| Trustee, Expenses - S. Gregory Hays | 2200-000 | NA | $3,219.13 | $3,219.13 | $3,219.13 |
| Attorney for Trustee Fees - C. Brooks Thurmond, III | 3110-000 | NA | $3,738.00 | $3,738.00 | $3,738.00 |
| Attorney for Trustee, Expenses - C. Brooks Thurmond, III | 3120-000 | NA | $35.44 | $35.44 | $35.44 |
| Accountant for Trustee, Fees - Hays Financial Consulting, LLC | 3310-000 | NA | $243,230.00 | $243,230.00 | $243,230.00 |
| Accountant for Trustee, Expenses - Hays Financial Consulting, LLC | 3320-000 | NA | $6,222.33 | $6,222.33 | $6,222.33 |
| Charges, U.S. Bankruptcy Court | 2700-000 | NA | $2,000.00 | $2,000.00 | $2,000.00 |
| Bond Payments - International Sureties LTD | 2300-000 | NA | $4,434.00 | $4,434.00 | $4,434.00 |
| Costs re Sale of Property (closing costs, etc. not realtor comm.) - Smith Barney | 2500-000 | NA | $2,211.27 | $2,211.27 | $2,211.27 |
| Banking and Technology Service Fee - Rabobank, N.A. | 2600-000 | NA | $2,757.56 | $2,757.56 | $2,757.56 |
| Banking and Technology Service Fee - The Bank of New York Mellon | 2600-000 | NA | $2,498.19 | $2,498.19 | $2,498.19 |
| Other Chapter 7 Administrative Expenses - Bowen Hunsaker Hirai | 2990-000 | NA | $9,249.45 | $9,249.45 | $9,249.45 |
| Other Chapter 7 Administrative Expenses - Brown & Gallo | 2990-000 | NA | $527.03 | $527.03 | $527.03 |
| Other Chapter 7 Administrative Expenses - Cecil McElroy | 2990-000 | NA | $510.00 | $510.00 | $510.00 |
| Other Chapter 7 Administrative Expenses - Everman & Everman Inc | 2990-000 | NA | $320.40 | $320.40 | $320.40 |
| Other Chapter 7 Administrative Expenses - Hays Financial Consulting, LLC | 2990-000 | NA | $330.00 | $330.00 | $330.00 |
| Other Chapter 7 Administrative Expenses - KPMG LLP | 2990-000 | NA | $4,439.84 | $4,439.84 | $4,439.84 |
| Other Chapter 7 Administrative Expenses - KPMG, LLP | 2990-000 | NA | $539.84 | $539.84 | $539.84 |
| Other Chapter 7 Administrative Expenses - Kay, Castro & Chaney, PLLC | 2990-000 | NA | $779.10 | $779.10 | $779.10 |
| Other Chapter 7 Administrative Expenses - Professional Image | 2990-000 | NA | $11,792.69 | $11,792.69 | $11,792.69 |

| | | | | | |
|---|---|---|---|---|---|
| Other Chapter 7 Administrative Expenses - SunTrust | 2990-000 | NA | $0.00 | $0.00 | $0.00 |
| Other Chapter 7 Administrative Expenses - SunTrust Bank | 2990-000 | NA | $263.00 | $263.00 | $263.00 |
| Attorney for Trustee Fees (Other Firm) - Case Bigelow & Lombardi | 3210-000 | NA | $13,008.02 | $13,008.02 | $13,008.02 |
| Attorney for Trustee Fees (Other Firm) - Erik D Bolog | 3210-000 | NA | $108,840.00 | $108,840.00 | $108,840.00 |
| Attorney for Trustee Fees (Other Firm) - Kay, Castro & Chaney, PLLC | 3210-000 | NA | $22,235.00 | $22,235.00 | $22,235.00 |
| Attorney for Trustee Fees (Other Firm) - Law Office of Stephen Denning | 3210-000 | NA | $4,314.38 | $4,314.38 | $4,314.38 |
| Attorney for Trustee Fees (Other Firm) - Law Offices of Stephen Denning | 3210-000 | NA | $2,876.26 | $2,876.26 | $2,876.26 |
| Attorney for Trustee Fees (Other Firm) - Law Offices of Stephen M Denning | 3210-000 | NA | $16,474.21 | $16,474.21 | $16,474.21 |
| Attorney for Trustee Fees (Other Firm) - Law Offices of Stephen M. Denning | 3210-000 | NA | $2,588.67 | $2,588.67 | $2,588.67 |
| Attorney for Trustee Fees (Other Firm) - Michael Weisberg | 3210-000 | NA | $520.00 | $520.00 | $520.00 |
| Attorney for Trustee Fees (Other Firm) - Scroggins & Williamson | 3210-000 | NA | $210,788.50 | $210,788.50 | $210,788.50 |
| Attorney for Trustee Fees (Other Firm) - Stephen Denning | 3210-000 | NA | $2,876.30 | $2,876.30 | $2,876.30 |
| Attorney for Trustee Fees (Other Firm) - Stephen M. Denning | 3210-000 | NA | $1,725.78 | $1,725.78 | $1,725.78 |
| Attorney for Trustee Fees (Other Firm) - The Law Office of Stephen Denning | 3210-000 | NA | $862.88 | $862.88 | $862.88 |
| Attorney for Trustee Fees (Other Firm) - The Law Offices of Stephen Denning | 3210-000 | NA | $8,571.25 | $8,571.25 | $8,571.25 |
| Attorney for Trustee Fees (Other Firm) - The Law Offices of Stephen M Denning | 3210-000 | NA | $2,588.63 | $2,588.63 | $2,588.63 |
| Attorney for Trustee Fees (Other Firm) - The Law Offices of Stephen M. Denning | 3210-000 | NA | $2,301.03 | $2,301.03 | $2,301.03 |
| Attorney for Trustee Fees (Other Firm) - Womble Carlyle Sandridge & Rice, PLLC | 3210-000 | NA | $415,222.00 | $415,222.00 | $415,222.00 |
| Attorney for Trustee Fees (Other Firm) - the Law Offices of Stephen M Denning | 3210-000 | NA | $575.25 | $575.25 | $575.25 |
| Attorney for Trustee Expenses (Other Firm)  - Case Bigelow & Lombardi | 3220-000 | NA | $5,028.09 | $5,028.09 | $5,028.09 |
| Attorney for Trustee Expenses (Other Firm)  - Erik D Bolog | 3220-000 | NA | $7,552.93 | $7,552.93 | $7,552.93 |

UST Form 101-7-TDR ( 10 /1/2010)

| Attorney for Trustee Expenses (Other Firm) - Kay, Castro & Chaney, PLLC | 3220-000 | NA | $1,102.89 | $1,102.89 | $1,102.89 |
| Attorney for Trustee Expenses (Other Firm) - Scroggins & Williamson | 3220-000 | NA | $4,998.88 | $4,998.88 | $4,998.88 |
| Attorney for Trustee Expenses (Other Firm) - Stephen Denning | 3220-000 | NA | $23.50 | $23.50 | $23.50 |
| Attorney for Trustee Expenses (Other Firm) - Womble Carlyle Sandridge & Rice, PLLC | 3220-000 | NA | $60,444.87 | $60,444.87 | $60,444.87 |
| Other Professional Fees - Candon Consulting Group, LLC | 3991-000 | NA | $22,890.00 | $22,890.00 | $22,890.00 |
| Other Professional Fees - Francis J. Musso, CPA | 3991-000 | NA | $30,377.43 | $30,377.43 | $30,377.43 |
| Other Professional Expenses - Candon Consulting Group, LLC | 3992-000 | NA | $953.75 | $953.75 | $953.75 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | **NA** | **$1,390,979.66** | **$1,390,979.66** | **$1,390,979.66** |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| None | | | | | |

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6E) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 2-2P | INTERNAL REVENUE SERVICE | 5800-000 | $3,964.15 | $8,931.81 | $8,931.81 | $8,931.81 |
| 2-1P | INTERNAL REVENUE SERVICE | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 7 | Franchase Tax Board | 5800-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 8 | Franchase Tax Board | 5800-000 | $0.00 | $1,725.72 | $1,725.72 | $1,725.72 |
| | **TOTAL PRIORITY UNSECURED CLAIMS** | | **$3,964.15** | **$10,657.53** | **$10,657.53** | **$10,657.53** |

**EXHIBIT 7 – GENERAL UNSECURED CLAIMS**

| CLAIM NO. | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED (from Form 6F) | CLAIMS ASSERTED (from Proofs of Claim) | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | JPMorgan Chase Bank | 7100-000 | $7,138,507.08 | $7,138,507.08 | $7,138,507.08 | $2,559,562.45 |
| 2-2U | INTERNAL REVENUE SERVICE | 7100-000 | $0.00 | $2,708.29 | $2,708.29 | $971.08 |
| 2-1U | INTERNAL REVENUE SERVICE | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 3 | Sweeney Development Company, Inc. c/o Laura E. Woodson | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 4 | CitiCorp USA, Inc. | 7100-000 | NA | $155,269.99 | $0.00 | $0.00 |
| 5 | SunTrust BankCard | 7100-000 | $0.00 | $2,488.61 | $2,488.61 | $892.31 |
| 6 | C. Read Morton | 7100-000 | $0.00 | $967,042.66 | $0.00 | $0.00 |
| N/F | Bank of America | 7100-000 | NA | NA | NA | NA |
| N/F | CT Corporation | 7100-000 | $210.00 | NA | NA | NA |
| N/F | CitiBank N.W. | 7100-000 | $178,854.14 | NA | NA | NA |
| N/F | Glassberg, Pollak & Associates | 7100-000 | $323.00 | NA | NA | NA |
| N/F | Great-West Life & Annuity Ins. Co | 7100-000 | $13,172.67 | NA | NA | NA |
| | **TOTAL GENERAL UNSECURED CLAIMS** | | **$7,331,066.89** | **$8,266,016.63** | **$7,143,703.98** | **$2,561,425.84** |

Exhibit 8

Page: 1

# Form 1
## Individual Estate Property Record and Report
## Asset Cases

**Case No.:** 04-62600-CRM

**Case Name:** Integra Holdings LP

**For Period Ending:** 01/17/2017

**Trustee Name:** (300320) S. Gregory Hays

**Date Filed (f) or Converted (c):** 02/16/2004 (f)

**§ 341(a) Meeting Date:** 03/15/2004

**Claims Bar Date:** 07/18/2004

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 1 | BANK ACCOUNTS<br>Account overdrawn. | 1,643.90 | 1,643.90 | | 0.00 | FA |
| 2 | INTERESTS IN DEFINED COMPENSATION AGREEMENTS | 204.08 | 0.00 | OA | 0.00 | FA |
| 3 | STOCK AND BUSINESS INTERESTS(CARRIER ACCESS) | 97,000.00 | 97,000.00 | | 164,951.92 | FA |
| 4 | STOCK AND BUSINESS INTERESTS(EDAFLOW INC)<br>Stock has no value. | Unknown | 0.00 | OA | 0.00 | FA |
| 5 | STOCK AND BUSINESS INTERESTS(INFODESK) | 4,000,000.00 | 35,000.00 | | 35,000.00 | FA |
| 6 | STOCK AND BUSINESS INTERESTS(PEACHTREE INV) | 370,483.00 | 411,649.90 | | 41,166.90 | FA |
| 7 | STOCK AND BUSINESS INTERESTS(PHOENIX PROP) | 260,000.00 | 220,000.00 | | 205,418.40 | FA |
| 8 | STOCK AND BUSINESS INTERESTS(PM HOLDINGS) | 0.00 | 0.00 | OA | 0.00 | FA |
| 9 | OIL AND GAS WELLS/LEASES<br>See also asset # 10 for associated royalties. | 667,162.00 | 667,162.00 | | 112,603.50 | FA |
| 10 | ROYALTIES FROM OIL AND GAS LEASES<br>See also asset # 9 for associated well interests/leases. | 0.00 | 149,673.09 | | 160,765.09 | FA |
| 11 | EDWARD ROSSI NOTE<br>Trustee collected a judgment against Edward Rossi through bi-weekly wage garnishments of $1,150.50. | 126,000.00 | 141,008.28 | | 183,017.35 | FA |
| 12 | P&B/G NOTES<br>Liquidated in receivership. No recovery. | 0.00 | 0.00 | OA | 0.00 | FA |

UST Form 101-7-TDR ( 10 /1/2010)

## Form 1
## Individual Estate Property Record and Report
## Asset Cases

Exhibit 8

Page: 2

**Case No.:** 04-62600-CRM

**Case Name:** Integra Holdings LP

**For Period Ending:** 01/17/2017

**Trustee Name:** (300320) S. Gregory Hays

**Date Filed (f) or Converted (c):** 02/16/2004 (f)

**§ 341(a) Meeting Date:** 03/15/2004

**Claims Bar Date:** 07/18/2004

| Ref. # | 1<br>Asset Description<br>(Scheduled And Unscheduled (u) Property) | 2<br>Petition/<br>Unscheduled<br>Values | 3<br>Estimated Net Value<br>(Value Determined By Trustee,<br>Less Liens, Exemptions,<br>and Other Costs) | 4<br>Property Formally<br>Abandoned<br>OA=§554(a) abandon. | 5<br>Sale/Funds<br>Received by the<br>Estate | 6<br>Asset Fully<br>Administered (FA)/<br>Gross Value of<br>Remaining Assets |
|---|---|---|---|---|---|---|
| 13 | SWEENY DEVELOPMENT NOTE | 747,104.00 | 2,804,084.09 | | 2,804,084.09 | FA |
| 14 | OFFICE EQUIPMENT, FURNISHINGS, AND SUPPLIES<br>Assets properly claimed by John Porter's Trustee. | 3,000.00 | 3,000.00 | OA | 0.00 | FA |
| 16 | MISCELLANEOUS (u) | Unknown | 0.00 | | 634.66 | FA |
| 17 | AVOIDANCE CLAIMS (u) | Unknown | 123,909.72 | | 123,909.72 | FA |
| 18 | JUDGMENT AGAINST LARRY PORTER (u) | Unknown | 476,399.56 | | 18,988.11 | FA |
| 19 | EXECUTIVE JET CENTER OF EASTON, LLC | 65.00 | 65.00 | OA | 0.00 | FA |
| 20 | CHECK FROM AMPLE ENERGY, INC IN DEBTOR'S POSSESS | 409.26 | 409.26 | | 409.26 | FA |
| 21 | CHECK FROM AMPLE RESOURCES IN DEBTOR'S POSSESSIO | 2,719.33 | 2,719.33 | | 2,719.33 | FA |
| INT | INTEREST (u) | Unknown | N/A | | 109,394.70 | FA |
| **21** | **Assets        Totals**     (Excluding unknown values) | **$6,275,790.57** | **$5,133,724.13** | | **$3,963,063.03** | **$0.00** |

UST Form 101-7-TDR ( 10 /1/2010)

# Form 1

## Individual Estate Property Record and Report

## Asset Cases

Exhibit 8

Page: 3

**Case No.:**    04-62600-CRM

**Case Name:**    Integra Holdings LP

**For Period Ending:**    01/17/2017

**Trustee Name:**    (300320) S. Gregory Hays

**Date Filed (f) or Converted (c):**    02/16/2004 (f)

**§ 341(a) Meeting Date:**    03/15/2004

**Claims Bar Date:**    07/18/2004

**Major Activities Affecting Case Closing:**

**Initial Projected Date Of Final Report (TFR):**    12/31/2005    **Current Projected Date Of Final Report (TFR):**    08/11/2016 (Actual)

Exhibit 9
Page:  1

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 01/17/2017 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3965 Money Market Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/02/2004 | {21} | Ample Resources | Royalties from oil and gas leases | 1123-000 | 2,719.33 | | 2,719.33 |
| 04/02/2004 | {20} | Ample Energy, Inc | Royalties from oil and gas leases | 1123-000 | 409.26 | | 3,128.59 |
| 04/13/2004 | {6} | Citigroup Global Investments | Wire Transfer #5662-distribution of part of proceeds from sale of TeraLogic, Inc by Internet Opportunities, LLC | 1129-000 | 41,166.90 | | 44,295.49 |
| 04/21/2004 | {10} | Ample Resources | Royalties from oil and gas leases | 1123-000 | 2,991.38 | | 47,286.87 |
| 04/21/2004 | {10} | Ample Energy, Inc. | Royalties from oil and gas leases | 1123-000 | 431.53 | | 47,718.40 |
| 04/30/2004 | Int | JP Morgan Chase Bank | Interest posting at 0.1500% | 1270-000 | 3.44 | | 47,721.84 |
| 05/28/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 5.10 | | 47,726.94 |
| 06/18/2004 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 5,000.00 | | 52,726.94 |
| 06/21/2004 | {10} | Ample Resources | Royalties from oil and gas leases 6/15/04 | 1123-000 | 3,433.34 | | 56,160.28 |
| 06/30/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 6.26 | | 56,166.54 |
| 07/16/2004 | | To Account #********3966 | Transfer from MMA to Operating | 9999-000 | | 4,000.00 | 52,166.54 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 2

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3965 Money Market Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/30/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.1500% | 1270-000 | 6.94 | | 52,173.48 |
| 08/04/2004 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 3,000.00 | | 55,173.48 |
| 08/31/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 8.57 | | 55,182.05 |
| 09/30/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 9.07 | | 55,191.12 |
| 10/06/2004 | | From Account #********3966 | Transfer from operating to MMA | 9999-000 | 142,032.33 | | 197,223.45 |
| 10/29/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 30.45 | | 197,253.90 |
| 11/30/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 40.54 | | 197,294.44 |
| 12/13/2004 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 10,000.00 | | 207,294.44 |
| 12/31/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.9000% | 1270-000 | 134.45 | | 207,428.89 |
| 01/31/2005 | Int | JPMORGAN CHASE BANK | Interest posting at 0.9000% | 1270-000 | 158.61 | | 207,587.50 |
| 02/28/2005 | Int | JPMORGAN CHASE BANK | Interest posting at 0.9000% | 1270-000 | 143.37 | | 207,730.87 |
| 03/07/2005 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 33,660.98 | | 241,391.85 |
| 03/31/2005 | Int | JPMORGAN CHASE BANK | Interest posting at 0.9000% | 1270-000 | 179.60 | | 241,571.45 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 3

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 01/17/2017 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3965 Money Market Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/29/2005 | Int | JPMORGAN CHASE BANK | Interest posting at 0.9000% | 1270-000 | 178.76 | | 241,750.21 |
| 05/31/2005 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 184.86 | | 241,935.07 |
| 06/30/2005 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 179.03 | | 242,114.10 |
| 07/05/2005 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 20,627.71 | | 262,741.81 |
| 07/12/2005 | | To Account #********3966 | Transfer from MMA to Operating for payment to CA Franchise Tax Board | 9999-000 | | 800.00 | 261,941.81 |
| 07/29/2005 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 218.10 | | 262,159.91 |
| 08/31/2005 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 356.48 | | 262,516.39 |
| 09/20/2005 | | From Account #********3966 | Transfer from Checking to MMA | 9999-000 | 4,400.44 | | 266,916.83 |
| 09/30/2005 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 347.38 | | 267,264.21 |
| 10/28/2005 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 2,804,084.09 | | 3,071,348.30 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page:  4

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 01/17/2017 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3965 Money Market Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/31/2005 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 855.13 | | 3,072,203.43 |
| 11/01/2005 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 12,938.02 | | 3,085,141.45 |
| 11/16/2005 | | To Account #********3966 | Transfer from MMA to Operating for payment of Bowen Hunsaker & Professional Image invoices | 9999-000 | | 5,000.00 | 3,080,141.45 |
| 11/30/2005 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 5,120.92 | | 3,085,262.37 |
| 12/07/2005 | | To Account #********3966 | Transfer from MMA to Operating for payment of professional fees | 9999-000 | | 70,000.00 | 3,015,262.37 |
| 12/12/2005 | | To Account #********3966 | Transfer from MMA to Operating for payment of professional fees. | 9999-000 | | 519,407.87 | 2,495,854.50 |
| 12/27/2005 | | To Account #********3966 | Transfer to Cover Case Bigelo Fees & Expenses | 9999-000 | | 20,000.00 | 2,475,854.50 |
| 12/30/2005 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 5,757.89 | | 2,481,612.39 |
| 01/05/2006 | | To Account #********3966 | Transfer from MMA to Operating for payment of professional fees | 9999-000 | | 72,369.93 | 2,409,242.46 |

{} Asset Reference(s)    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page:  5

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3965 Money Market Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/31/2006 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 5,098.13 | | 2,414,340.59 |
| 02/28/2006 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 30,000.00 | | 2,444,340.59 |
| 02/28/2006 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9600% | 1270-000 | 5,200.82 | | 2,449,541.41 |
| 03/01/2006 | | Transfer from MMA to Operating | Transfer from MMA to Operating 12/27/05 | 9999-000 | | 20,000.00 | 2,429,541.41 |
| 03/03/2006 | | Correct transfer not recorded by JP Morgan Chase | Correct transfer not recorded by JP Morgan Chase | 9999-000 | 1,000.00 | | 2,430,541.41 |
| 03/03/2006 | | To Account #********3966 | Transfer from MMA to Operating for bond payment | 9999-000 | | 6,000.00 | 2,424,541.41 |
| 03/03/2006 | | To Account #********3966 | Transfer from MMA to Operating for payment to JP Morgan Chase Bank | 9999-000 | | 1,784,266.37 | 640,275.04 |
| 03/03/2006 | | To Account #********3966 | Transfer from MMA to Operating for payment to SunTrust Bankcard NA | 9999-000 | | 1,000.00 | 639,275.04 |
| 03/03/2006 | | Correct transfer not recorded by JP Morgan Chase | Correct transfer not recorded by JP Morgan Chase | 9999-000 | | 2,000.00 | 637,275.04 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page: 6

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 01/17/2017 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3965 Money Market Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/31/2006 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9600% | 1270-000 | 2,332.42 | | 639,607.46 |
| 04/14/2006 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 37,000.00 | | 676,607.46 |
| 04/28/2006 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9600% | 1270-000 | 1,599.95 | | 678,207.41 |
| 05/15/2006 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 25,000.00 | | 703,207.41 |
| 05/31/2006 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9600% | 1270-000 | 1,739.53 | | 704,946.94 |
| 06/06/2006 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 20,000.00 | | 724,946.94 |
| 06/07/2006 | | From Account #********3967 | Close Phoenix Properties Account into MMA | 9999-000 | 210,956.72 | | 935,903.66 |
| 06/19/2006 | | To Account #********3966 | Transfer from MMA to Operating for payment of admin expense | 9999-000 | | 4,000.00 | 931,903.66 |
| 06/30/2006 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9600% | 1270-000 | 2,163.75 | | 934,067.41 |
| 07/10/2006 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 12,742.32 | | 946,809.73 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page:  7

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3965 Money Market Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/31/2006 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9600% | 1270-000 | 2,373.83 | | 949,183.56 |
| 08/31/2006 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9600% | 1270-000 | 2,389.12 | | 951,572.68 |
| 09/25/2006 | | To Account #********3966 | Transfer from MMA to Operating for payment of professional fees | 9999-000 | | 104,782.84 | 846,789.84 |
| 09/27/2006 | | To Account #********3966 | Transfer from MMA to Operating for payment of copying expense | 9999-000 | | 1,275.60 | 845,514.24 |
| 09/29/2006 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9600% | 1270-000 | 2,195.68 | | 847,709.92 |
| 10/31/2006 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9600% | 1270-000 | 2,199.70 | | 849,909.62 |
| 11/20/2006 | | To Account #********3966 | Transfer from MMA to Operating | 9999-000 | | 800,000.00 | 49,909.62 |
| 11/30/2006 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9600% | 1270-000 | 1,418.85 | | 51,328.47 |
| 12/06/2006 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 7,767.25 | | 59,095.72 |

Exhibit 9
Page: 8

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3965 Money Market Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/29/2006 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9600% | 1270-000 | 135.82 | | 59,231.54 |
| 01/31/2007 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 128.74 | | 59,360.28 |
| 02/08/2007 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 5,902.59 | | 65,262.87 |
| 02/08/2007 | | To Account #********3966 | Transfer from MMA to Operating for payment of Cecil McElroy invoice | 9999-000 | | 240.00 | 65,022.87 |
| 02/28/2007 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 80.54 | | 65,103.41 |
| 03/16/2007 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 2,119.59 | | 67,223.00 |
| 03/30/2007 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 89.42 | | 67,312.42 |
| 04/18/2007 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 3,284.92 | | 70,597.34 |
| 04/30/2007 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 96.24 | | 70,693.58 |
| 05/02/2007 | | To Account #********3966 | Transfer from MMA to Operating for payment of professional fees | 9999-000 | | 40,000.00 | 30,693.58 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:  9

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 01/17/2017 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3965 Money Market Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/31/2007 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 46.62 | | 30,740.20 |
| 06/29/2007 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 40.29 | | 30,780.49 |
| 07/13/2007 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 8,752.03 | | 39,532.52 |
| 07/31/2007 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 50.85 | | 39,583.37 |
| 08/07/2007 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 58,694.43 | | 98,277.80 |
| 08/31/2007 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 121.78 | | 98,399.58 |
| 09/28/2007 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 124.53 | | 98,524.11 |
| 10/20/2007 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 6,218.28 | | 104,742.39 |
| 10/31/2007 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6500% | 1270-000 | 149.76 | | 104,892.15 |
| 11/30/2007 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4200% | 1270-000 | 132.98 | | 105,025.13 |

{} Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**     ! - transaction has not been cleared

Exhibit 9
Page:  10

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 01/17/2017 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3965 Money Market Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/03/2007 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 29,139.95 | | 134,165.08 |
| 12/31/2007 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.4200% | 1270-000 | 159.52 | | 134,324.60 |
| 01/04/2008 | | To Account #********3966 | Transfer from MMA to Operating for payment of professional fees | 9999-000 | | 25,000.00 | 109,324.60 |
| 01/15/2008 | | To Account #********3966 | Transfer from MMA to Operating for payment to JP Morgan Chase | 9999-000 | | 100,000.00 | 9,324.60 |
| 01/31/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 69.74 | | 9,394.34 |
| 02/25/2008 | | From Account #********3968 | Transfer from Operating account to MMA | 9999-000 | 8,000.00 | | 17,394.34 |
| 02/29/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.7700% | 1270-000 | 6.58 | | 17,400.92 |
| 03/07/2008 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 83,000.00 | | 100,400.92 |
| 03/31/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5100% | 1270-000 | 45.13 | | 100,446.05 |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                                 *! - transaction has not been cleared*

Exhibit 9
Page:  11

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3965 Money Market Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/30/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.5100% | 1270-000 | 42.09 | | 100,488.14 |
| 05/27/2008 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 2,157.88 | | 102,646.02 |
| 05/30/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4600% | 1270-000 | 38.20 | | 102,684.22 |
| 06/06/2008 | | SunTrust Bank | Transfer from MMA to SunTrust Bank | 9999-000 | | 100,000.00 | 2,684.22 |
| 06/30/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4600% | 1270-000 | 8.60 | | 2,692.82 |
| 07/31/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4600% | 1270-000 | 1.05 | | 2,693.87 |
| 08/29/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4600% | 1270-000 | 0.98 | | 2,694.85 |
| 09/30/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.4600% | 1270-000 | 1.08 | | 2,695.93 |
| 10/31/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.3500% | 1270-000 | 0.97 | | 2,696.90 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:  12

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 01/17/2017 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3965 Money Market Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/28/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.2300% | 1270-000 | 0.56 | | 2,697.46 |
| 12/13/2008 | | From Account #********3966 | Transfer from MMA to Operating | 9999-000 | 44,000.00 | | 46,697.46 |
| 12/31/2008 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 3.15 | | 46,700.61 |
| 01/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 4.59 | | 46,705.20 |
| 02/27/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 4.28 | | 46,709.48 |
| 03/31/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 4.90 | | 46,714.38 |
| 04/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 4.59 | | 46,718.97 |
| 05/29/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 4.44 | | 46,723.41 |
| 06/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 4.90 | | 46,728.31 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page:   13

# Form 2

## Cash Receipts And Disbursements Record

**Case No.:**            04-62600-CRM

**Case Name:**           Integra Holdings LP

**Taxpayer ID #:**       **-***4014

**For Period Ending:**   01/17/2017

**Trustee Name:**        S. Gregory Hays (300320)

**Bank Name:**           JPMORGAN CHASE BANK, N.A.

**Account #:**           ********3965 Money Market Account

**Blanket Bond (per case limit):** $42,250,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/31/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 4.75 | | 46,733.06 |
| 08/17/2009 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 5,303.17 | | 52,036.23 |
| 08/31/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 5.01 | | 52,041.24 |
| 09/25/2009 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 116,000.00 | | 168,041.24 |
| 09/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 6.26 | | 168,047.50 |
| 10/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 16.53 | | 168,064.03 |
| 11/30/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 17.08 | | 168,081.11 |
| 12/18/2009 | | From Account #********3966 | Transfer from Operating to MMA | 9999-000 | 987.26 | | 169,068.37 |
| 12/31/2009 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 17.12 | | 169,085.49 |
| 01/29/2010 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 16.08 | | 169,101.57 |

{} Asset Reference(s)      **UST Form 101-7-TDR ( 10 /1/2010)**                              ! - transaction has not been cleared

Exhibit 9
Page:   14

# Form 2

# Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 01/17/2017 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3965 Money Market Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/15/2010 | | From Account #********3966 | Transfer from operating to MMA | 9999-000 | 3,131.08 | | 172,232.65 |
| 02/26/2010 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.1200% | 1270-000 | 15.64 | | 172,248.29 |
| 03/18/2010 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.0700% | 1270-000 | 10.73 | | 172,259.02 |
| 03/18/2010 | | Wire out to BNYM account ********3965 | Wire out to BNYM account ********3965 | 9999-000 | -172,259.02 | | 0.00 |

| | | |
|---|---|---|
| **COLUMN TOTALS** | 3,680,142.61 | 3,680,142.61 | $0.00 |
| Less: Bank Transfers/CDs | 3,584,642.02 | 3,680,142.61 | |
| **Subtotal** | 95,500.59 | 0.00 | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$95,500.59** | **$0.00** | |

Exhibit 9
Page:   15

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:**            04-62600-CRM

**Case Name:**           Integra Holdings LP

**Taxpayer ID #:**       **-***4014

**For Period Ending:**   01/17/2017

**Trustee Name:**        S. Gregory Hays (300320)

**Bank Name:**           JPMORGAN CHASE BANK, N.A.

**Account #:**           ********3966 Checking Account

**Blanket Bond (per case limit):** $42,250,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/13/2004 | {10} | Ample Energy, Inc. | Royalties from oil and gas leases 4/15/04 | 1123-000 | 374.83 | | 374.83 |
| 05/21/2004 | {10} | Ample Energy, Inc | Royalties from oil and gas leases 5/15/04 | 1123-000 | 662.48 | | 1,037.31 |
| 05/27/2004 | {10} | Ample Resources Inc | Royalties from oil and gas leases | 1123-000 | 3,827.48 | | 4,864.79 |
| 05/27/2004 | {10} | Ample Resources Inc | Royalties from oil and gas leases | 1123-000 | 3,039.93 | | 7,904.72 |
| 06/18/2004 | | To Account #********3965 | Transfer from Operating to MMA | 9999-000 | | 5,000.00 | 2,904.72 |
| 07/07/2004 | {3} | Computershare Trust Co Inc | Computershare Trust | 1129-000 | 0.46 | | 2,905.18 |
| 07/12/2004 | {16} | AMEX Travel Related Services | Refund of credit balance | 1290-000 | 217.81 | | 3,122.99 |
| 07/16/2004 | | From Account #********3965 | Transfer from MMA to Operating | 9999-000 | 4,000.00 | | 7,122.99 |
| 07/16/2004 | 101 | KPMB LLP | Business Unit #US289, Client #60044408, Project #11065471 Voided on 07/30/2004 | 2990-004 | | 3,900.00 | 3,222.99 |
| 07/23/2004 | 102 | Cecil McElroy | Per court order - docket # 57. Moving Services 5/20/04 - 5/24/04. | 2990-000 | | 270.00 | 2,952.99 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 16

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/30/2004 | 101 | KPMB LLP | Business Unit #US289, Client #60044408, Project #11065471 Voided: check issued on 07/16/2004 | 2990-004 | | -3,900.00 | 6,852.99 |
| 08/04/2004 | | To Account #********3965 | Transfer from Operating to MMA | 9999-000 | | 3,000.00 | 3,852.99 |
| 08/31/2004 | 103 | KPMG LLP | Per court order - docket # 72. Preparation of 2003 Peachtree Investments LLC return. | 2990-000 | | 539.84 | 3,313.15 |
| 09/10/2004 | | Smith Barney Citigroup | Sale of 20,785 shares of Carrier Access Stock @ an average sale price of $6.38 per share per Order, docket # 229. | | 130,797.49 | | 134,110.64 |
| | {3} | Smith Barney Citigroup | Sale of 20,785 shares of Carrier Access Stock @ an average sale price of $6.38 per share per Order, docket # 229.<br><br>$132,672.73 | 1129-000 | | | 134,110.64 |
| | | Smith Barney | Commission and Expeneses Paid to Smith Barnery Per Order, docket 229.<br><br>-$1,875.24 | 2500-000 | | | 134,110.64 |

*{} Asset Reference(s)*   **UST Form 101-7-TDR ( 10 /1/2010)**                                                                                     *! - transaction has not been cleared*

Exhibit 9
Page:   17

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/13/2004 | {3} | Smith Barney Citigroup | Interest on stock sale. Per Order, Docket # 229. | 1129-000 | 3.53 | | 134,114.17 |
| 09/20/2004 | {10} | Ample Resources Inc | Royalties from oil and gas leases 9/15/04 | 1123-000 | 3,826.94 | | 137,941.11 |
| 09/20/2004 | {10} | Ample Resources Inc | Royalties from oil and gas leases 8/15/04 | 1123-000 | 3,623.57 | | 141,564.68 |
| 09/20/2004 | {10} | Ample Resources Inc | Royalties from oil and gas leases 7/15/04 | 1123-000 | 3,655.75 | | 145,220.43 |
| 09/20/2004 | {10} | Ample Energy, Inc. | Royalties from oil and gas leases 6/15/04 | 1123-000 | 473.71 | | 145,694.14 |
| 09/20/2004 | {10} | Ample Energy, Inc. | Royalties from oil and gas leases 7/15/04 | 1123-000 | 373.08 | | 146,067.22 |
| 09/20/2004 | {10} | Ample Energy, Inc. | Royalties from oil and gas leases 8/15/04 | 1123-000 | 418.91 | | 146,486.13 |
| 09/20/2004 | {10} | Ample Energy, Inc. | Royalties from oil and gas leases 9/15/04 | 1123-000 | 546.20 | | 147,032.33 |
| 10/06/2004 | | To Account #********3965 | Transfer from operating to MMA | 9999-000 | | 142,032.33 | 5,000.00 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:  18

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/21/2004 | {10} | Ample Energy, Inc. | Royalties from oil and gas leases - 10/15/04 | 1123-000 | 577.95 | | 5,577.95 |
| 11/05/2004 | {10} | Ample Resources | Royalties from oil and gas leases 10/15/04 | 1123-000 | 3,228.39 | | 8,806.34 |
| 11/23/2004 | {10} | Ample Resources Inc | Royalties from oil and gas leases 11/15/04 | 1123-000 | 3,662.44 | | 12,468.78 |
| 11/23/2004 | {10} | Ample Energy, Inc. | Royalties from oil and gas leases - 11/15/04 | 1123-000 | 418.57 | | 12,887.35 |
| 12/13/2004 | | To Account #********3965 | Transfer from Operating to MMA | 9999-000 | | 10,000.00 | 2,887.35 |
| 12/20/2004 | {10} | Ample Resources Inc | Royalties from oil and gas leases 12/15/04 | 1123-000 | 4,017.14 | | 6,904.49 |
| 12/20/2004 | {10} | Ample Energy, Inc. | Royalties from oil and gas leases 11/15/04 | 1123-000 | 543.76 | | 7,448.25 |
| 01/21/2005 | {10} | Ample Resources Inc | Royalties from oil and gas leases 1/15/05 | 1123-000 | 2,631.92 | | 10,080.17 |
| 01/21/2005 | {10} | Ample Energy, Inc. | Royalties from oil and gas leases 1/15/05 | 1123-000 | 367.21 | | 10,447.38 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:  19

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 01/17/2017 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 02/16/2005 | | Smith Barney Citigroup | Carrier Access Shares Sale of 3,668 shares of Carrier Access Stock @ an average sale price of $7.49 per share per order, (docket # 229). | | 27,153.94 | | 37,601.32 |
| | {3} | Smith Barney | Sale of 3,668 shares of Carrier Access Stock @ an average sale price of $7.49 per share per order, (docket # 229).<br><br>$27,489.97 | 1129-000 | | | 37,601.32 |
| | | Smith Barney | Broker fees and expense per Order, docket # 229<br><br>-$336.03 | 2500-000 | | | 37,601.32 |
| 02/16/2005 | 104 | KPMG LLP | Per court order - docket # 78. Invoice #41745705. | 2990-000 | | 3,900.00 | 33,701.32 |
| 02/21/2005 | {10} | Ample Resources Inc | Royalties from oil and gas leases 2/15/05 | 1123-000 | 1,926.53 | | 35,627.85 |
| 02/21/2005 | {10} | Ample Energy, Inc. | Royalties from oil and gas leases 2/15/05 | 1123-000 | 33.13 | | 35,660.98 |
| 03/07/2005 | | To Account #********3965 | Transfer from Operating to MMA | 9999-000 | | 33,660.98 | 2,000.00 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page:  20

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 01/17/2017 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/18/2005 | {10} | Ample Energy, Inc. | Royalties from oil and gas leases 3/15/05 | 1123-000 | 675.49 | | 2,675.49 |
| 03/21/2005 | {10} | Ample Resources Inc | Royalties from oil and gas leases 3/15/05 | 1123-000 | 4,807.02 | | 7,482.51 |
| 04/19/2005 | {10} | Ample Energy, Inc. | Royalties from oil and gas leases 4/15/05 | 1123-000 | 481.99 | | 7,964.50 |
| 04/21/2005 | {10} | Ample Resources Inc | Royalties from oil and gas leases 3/15/05 | 1123-000 | 3,805.01 | | 11,769.51 |
| 05/06/2005 | 105 | Hays Financial Consulting, LLC | Per court order - docket #85. Reimbursement of moving expense paid to Cecil McElroy for the move of the debtor's records to the Trustee' s office. | 2990-000 | | 330.00 | 11,439.51 |
| 05/18/2005 | 106 | KPMG, LLP | Per court order docket #89. Estate's share of the cost of the preparation of the Peachtree Investments 2004 tax return. | 2990-000 | | 539.84 | 10,899.67 |
| 05/19/2005 | {10} | Ample Energy, Inc. | Royalties from oil and gas leases 5/15/05 | 1123-000 | 385.40 | | 11,285.07 |

Exhibit 9
Page: 21

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) | |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. | |
| **Account #:** | ********3966 Checking Account | |
| **Blanket Bond (per case limit):** | $42,250,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/19/2005 | {10} | Ample Energy, Inc. | Royalties from oil and gas leases 1/15/03 | 1123-000 | 279.05 | | 11,564.12 |
| 05/19/2005 | {10} | Ample Resources Inc | Royalties from oil and gas leases 1/15/03 | 1123-000 | 2,217.81 | | 13,781.93 |
| 05/23/2005 | {10} | Ample Resources Inc | Royalties from oil and gas leases - 5/15/05 | 1123-000 | 3,597.14 | | 17,379.07 |
| 06/21/2005 | {10} | Ample Energy, Inc. | Royalties from oil and gas leases 6/15/05 | 1123-000 | 380.31 | | 17,759.38 |
| 06/23/2005 | {10} | Ample Resources Inc | Royalties from oil and gas leases - 6/15/05 | 1123-000 | 2,868.33 | | 20,627.71 |
| 07/05/2005 | | To Account #********3965 | Transfer from Operating to MMA | 9999-000 | | 20,627.71 | 0.00 |
| 07/12/2005 | | From Account #********3965 | Transfer from MMA to Operating for payment to CA Franchise Tax Board | 9999-000 | 800.00 | | 800.00 |
| 07/12/2005 | 107 | California Franchise Tax Board | Integra Holdings LP 2002 Form 565 FEI#65-0754014 Voided on 07/13/2005 | 2820-004 | | 800.00 | 0.00 |
| 07/13/2005 | 107 | California Franchise Tax Board | Integra Holdings LP 2002 Form 565 FEI#65-0754014 Voided: check issued on 07/12/2005 | 2820-004 | | -800.00 | 800.00 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page:  22

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 01/17/2017 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/18/2005 | {10} | Ample Energy, Inc. | Royalties from oil and gas leases 7/15/05 | 1123-000 | 381.48 | | 1,181.48 |
| 07/21/2005 | {10} | Ample Resources Inc | Royalties from oil and gas leases - 7/15/05 | 1123-000 | 3,776.89 | | 4,958.37 |
| 08/19/2005 | {10} | Ample Energy, Inc. | Royalties from oil and gas leases 8/15/05 | 1123-000 | 594.31 | | 5,552.68 |
| 08/22/2005 | {10} | Ample Resources Inc | Royalties from oil and gas leases - 8/15/05 | 1123-000 | 3,847.76 | | 9,400.44 |
| 09/20/2005 | {10} | Ample Energy, Inc. | Royalties from oil and gas leases 9/15/05 | 1123-000 | 577.99 | | 9,978.43 |
| 09/20/2005 | | To Account #********3965 | Transfer from Checking to MMA | 9999-000 | | 4,400.44 | 5,577.99 |
| 09/23/2005 | {10} | Ample Resources Inc | Royalties from oil and gas leases - 9/15/05 | 1123-000 | 3,970.88 | | 9,548.87 |
| 10/19/2005 | {10} | Ample Energy, Inc. | Royalties from oil and gas leases 10/15/05 | 1123-000 | 480.23 | | 10,029.10 |
| 10/24/2005 | {10} | Ample Resources Inc | Royalties from oil and gas leases - 10/15/05 | 1123-000 | 2,908.92 | | 12,938.02 |

Exhibit 9
Page: 23

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 01/17/2017 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/28/2005 | {13} | Sweeney Development Corp | Litigation Proceeds per settlement. Approved by Court Order, Doc. No. 104. | 1149-000 | 2,804,084.09 | | 2,817,022.11 |
| 10/28/2005 | | To Account #********3965 | Transfer from Operating to MMA | 9999-000 | | 2,804,084.09 | 12,938.02 |
| 11/01/2005 | | To Account #********3965 | Transfer from Operating to MMA | 9999-000 | | 12,938.02 | 0.00 |
| 11/09/2005 | {9} | Ample Energy, Inc. | Proceeds from the well operator's liquidation of Holcomb well #4. Debtor received its 2.8% working interest share of the proceeds in entire well. Sale Hol #4 Int 30 | 1129-000 | 6,700.00 | | 6,700.00 |
| 11/09/2005 | {9} | Ample Energy, Inc. | Proceeds from the well operator's liquidation of Jones well #3. Debtor received its 1.4% working interest share of the proceeds in entire well. Sale Jones #3 Int 30 | 1129-000 | 4,866.66 | | 11,566.66 |
| 11/16/2005 | | From Account #********3965 | Transfer from MMA to Operating for payment of Bowen Hunsaker & Professional Image invoices | 9999-000 | 5,000.00 | | 16,566.66 |
| 11/16/2005 | 108 | Bowen Hunsaker Hirai | Inv 22391 for document production. Per court order, docket #118 | 2990-000 | | 1,510.05 | 15,056.61 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:  24

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/16/2005 | 109 | Bowen Hunsaker Hirai | Inv 22299 for document production. Per court order, docket #118 | 2990-000 | | 7,739.40 | 7,317.21 |
| 11/16/2005 | 110 | Professional Image | Inv Q-573306 for document production. per court order, docket #118 | 2990-000 | | 4,245.93 | 3,071.28 |
| 11/16/2005 | 111 | Professional Image | Inv Q-572742 for document production. Per court order, docket #118 | 2990-000 | | 655.60 | 2,415.68 |
| 11/21/2005 | {10} | Ample Energy, Inc. | Royalties from oil and gas leases 11/15/05 | 1123-000 | 318.25 | | 2,733.93 |
| 11/28/2005 | {10} | Ample Resources Inc | Royalties from oil and gas leases - 11/15/05 | 1123-000 | 3,045.28 | | 5,779.21 |
| 12/07/2005 | | From Account #********3965 | Transfer from MMA to Operating for payment of professional fees | 9999-000 | 70,000.00 | | 75,779.21 |
| 12/07/2005 | 112 | C. Brooks Thurmond, III | Professional services rendered 2/16/04 - 6/29/04. Per Order, Docket # 121. | | | 10,430.44 | 65,348.77 |
| | | | Trustee Commission           $6,657.00 | 2100-000 | | | 65,348.77 |

{} Asset Reference(s)        **UST Form 101-7-TDR ( 10 /1/2010)**                                                    ! - transaction has not been cleared

Exhibit 9
Page:  25

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 01/17/2017 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | Attorney for Trustee Fees $3,738.00 | 3110-000 | | | 65,348.77 |
| | | | Attorney for Trustee Expenses $35.44 | 3120-000 | | | 65,348.77 |
| 12/07/2005 | 113 | Scroggins & Williamson | Professional services rendered 5/7/04 - 9/30/05. Per Order, Docket # 122. | | | 64,608.86 | 739.91 |
| | | | $63,527.00 | 3210-000 | | | 739.91 |
| | | | $1,081.86 | 3220-000 | | | 739.91 |
| 12/12/2005 | {16} | Starn O'Toole Marcus & Fisher | Balance of interest on retainer | 1290-000 | 416.85 | | 1,156.76 |
| 12/12/2005 | | From Account #********3965 | Transfer from MMA to Operating for payment of professional fees. | 9999-000 | 519,407.87 | | 520,564.63 |
| 12/12/2005 | 114 | Womble Carlyle Sandridge & Rice, PLLC | Professional services rendered through 9/30/05. Per Order, Docket # 128. | | | 465,186.69 | 55,377.94 |

{} Asset Reference(s)          **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page:  26

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | | 3210-000 | | | 55,377.94 |
| | | | $401,451.50 | | | | |
| | | | | 3220-000 | | | 55,377.94 |
| | | | $63,735.19 | | | | |
| 12/12/2005 | 115 | Candon Consulting Group, LLC | Professional services rendered from 5/11/05 - 8/31/05. Paid per Docket # 127. | | | 23,843.75 | 31,534.19 |
| | | | John Candon Fees | 3991-000 | | | 31,534.19 |
| | | | $22,890.00 | | | | |
| | | | John Candon Expenses | 3992-000 | | | 31,534.19 |
| | | | $953.75 | | | | |
| 12/12/2005 | 116 | Francis J. Musso, CPA | Professional services rendered 4/25/05 - 9/9/05. Per Order, Docket # 126. | 3991-000 | | 30,377.43 | 1,156.76 |
| 12/27/2005 | | From Account #********3965 | Transfer to Cover Case Bigelo Fees & Expenses | 9999-000 | 20,000.00 | | 21,156.76 |

Exhibit 9
Page:  27

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/28/2005 | | Case Bigelow & Lombardi | Wire transfer - Outstanding professional invoices. Per Order, Docket # 138. | | | 18,036.11 | 3,120.65 |
| | | Case Bigelow & Lombardi | Attorney Fees per Order, Dkt # 138.  $13,008.02 | 3210-000 | | | 3,120.65 |
| | | Case Bigelow & Lombardi | Attorney Expenses per Order, Dkt # 138.  $5,028.09 | 3220-000 | | | 3,120.65 |
| 01/03/2006 | {10} | Ample Resources Inc | Royalties from oil and gas leases - 12/15/05 | 1123-000 | 3,182.47 | | 6,303.12 |
| 01/05/2006 | | From Account #********3965 | Transfer from MMA to Operating for payment of professional fees | 9999-000 | 72,369.93 | | 78,673.05 |
| 01/05/2006 | 117 | Hays Financial Consulting, LLC | Professional services rendered 5/12/04 - 9/30/05. Per Order, Docket # 120. | | | 72,369.93 | 6,303.12 |
| | | | $69,833.00 | 3310-000 | | | 6,303.12 |
| | | | $2,536.93 | 3320-000 | | | 6,303.12 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page:  28

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:**            04-62600-CRM

**Case Name:**           Integra Holdings LP

**Taxpayer ID #:**       **-***4014

**For Period Ending:**   01/17/2017

**Trustee Name:**           S. Gregory Hays (300320)

**Bank Name:**              JPMORGAN CHASE BANK, N.A.

**Account #:**              ********3966 Checking Account

**Blanket Bond (per case limit):** $42,250,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/24/2006 | {9} | Ample Resources Inc | Debtor's share of proceeds from the well operator's liquidation of Holcomb wells #1,2 & 3. Debtor received its 2.8% working interest share of the proceeds in the entire wells. Sale Hol #1,2,3 Int 30 | 1129-000 | 21,036.84 | | 27,339.96 |
| 02/06/2006 | {10} | Ample Resources Inc | Royalties from oil and gas leases 1/15/06 | 1123-000 | 4,494.76 | | 31,834.72 |
| 02/28/2006 | | To Account #********3965 | Transfer from Operating to MMA | 9999-000 | | 30,000.00 | 1,834.72 |
| 03/01/2006 | {10} | Ample Resources Inc | Royalties from oil and gas leases 2/15/06 | 1123-000 | 4,731.13 | | 6,565.85 |
| 03/01/2006 | | Transfer from MMA to Operating | Transfer from MMA to Operating 12/27/05 | 9999-000 | 20,000.00 | | 26,565.85 |
| 03/03/2006 | | From Account #********3965 | Transfer from MMA to Operating for bond payment | 9999-000 | 6,000.00 | | 32,565.85 |
| 03/03/2006 | | From Account #********3965 | Transfer from MMA to Operating for payment to JP Morgan Chase Bank | 9999-000 | 1,784,266.37 | | 1,816,832.22 |
| 03/03/2006 | | From Account #********3965 | Transfer from MMA to Operating for payment to SunTrust Bankcard NA | 9999-000 | 1,000.00 | | 1,817,832.22 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page: 29

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 01/17/2017 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/03/2006 | | Correct transfer not recorded by JP Morgan Chase | Correct transfer not recorded by JP Morgan Chase | 9999-000 | 2,000.00 | | 1,819,832.22 |
| 03/03/2006 | 118 | International Sureties LTD | Bond #*******2632 10/28/05 - 10/28/06. Docket # 147 | 2300-000 | | 12,180.00 | 1,807,652.22 |
| 03/03/2006 | 119 | SunTrust Bankcard, NA | Interim distribution per order dated 2/14/06 Voided on 03/03/2006 | 7100-004 | | 622.15 | 1,807,030.07 |
| 03/03/2006 | 119 | SunTrust Bankcard, NA | Interim distribution per order dated 2/14/06 Voided: check issued on 03/03/2006 | 7100-004 | | -622.15 | 1,807,652.22 |
| 03/03/2006 | 120 | SunTrust Bankcard, NC | Interim distribution per order dated 2/14/06. Per Order, Docket # 152. Stopped on 07/21/2006 | 7100-005 | | 622.15 | 1,807,030.07 |
| 03/03/2006 | | Correct transfer not recorded by JP Morgan Chase | Correct transfer not recorded by JP Morgan Chase | 9999-000 | | 1,000.00 | 1,806,030.07 |
| 03/06/2006 | | JPMorgan Chase Bank | Interim payment to unsecured creditor. Per Order, Docket # 152. | 7100-000 | | 1,784,266.37 | 21,763.70 |
| 03/08/2006 | {5} | Commerce Bank | Purchase of Integra stock - Infodesk. Per Order, Docket # 136. | 1129-000 | 25,000.00 | | 46,763.70 |

*{} Asset Reference(s)*   **UST Form 101-7-TDR ( 10 /1/2010)**                                                          *! - transaction has not been cleared*

Exhibit 9
Page:  30

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 04-62600-CRM

**Case Name:** Integra Holdings LP

**Taxpayer ID #:** **-***4014

**For Period Ending:** 01/17/2017

**Trustee Name:** S. Gregory Hays (300320)

**Bank Name:** JPMORGAN CHASE BANK, N.A.

**Account #:** ********3966 Checking Account

**Blanket Bond (per case limit):** $42,250,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/08/2006 | {5} | Commerce Bank | Purchase of Integra stock - Infodesk part II. Per Order, Docket # 136. | 1129-000 | 10,000.00 | | 56,763.70 |
| 03/08/2006 | {5} | Commerce Bank | Purchase of Integra stock - Infodesk. Per Order, Docket # 136. | 1129-000 | 35,000.00 | | 91,763.70 |
| 03/08/2006 | {5} | Commerce Bank | Reverse erroneous deposits. . Per Order, Docket # 136. | 1129-000 | -35,000.00 | | 56,763.70 |
| 04/10/2006 | {10} | Ample Resources Inc | Royalties from oil and gas leases 3/15/06 | 1123-000 | 3,823.12 | | 60,586.82 |
| 04/14/2006 | | To Account #********3965 | Transfer from Operating to MMA | 9999-000 | | 37,000.00 | 23,586.82 |
| 04/19/2006 | {10} | Ample Resources Inc | Royalties from oil and gas leases 4/15/06 | 1123-000 | 3,356.47 | | 26,943.29 |
| 05/15/2006 | | To Account #********3965 | Transfer from Operating to MMA | 9999-000 | | 25,000.00 | 1,943.29 |
| 05/18/2006 | {10} | Ample Resources Inc | Royalties from oil and gas leases 5/15/06 | 1123-000 | 2,930.71 | | 4,874.00 |
| 05/18/2006 | {17} | Frances R. Winfield | Adversary Proceeding settlement. . Per Order, Docket # 170. | 1241-000 | 17,000.00 | | 21,874.00 |
| 06/06/2006 | | To Account #********3965 | Transfer from Operating to MMA | 9999-000 | | 20,000.00 | 1,874.00 |

*{ } Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page:  31

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/19/2006 | | From Account #********3965 | Transfer from MMA to Operating for payment of admin expense | 9999-000 | 4,000.00 | | 5,874.00 |
| 06/19/2006 | 121 | Professional Image | Inv Q-573402 for copy costs. Per court order, docket #165 | 2990-000 | | 4,245.93 | 1,628.07 |
| 06/20/2006 | {10} | Ample Resources Inc | Royalties from oil and gas leases 6/15/06 | 1123-000 | 3,368.25 | | 4,996.32 |
| 06/27/2006 | | International Sureties LTD | Refund for cancellation of case specific bond #*******2632 | 2300-000 | | -7,746.00 | 12,742.32 |
| 07/10/2006 | | To Account #********3965 | Transfer from Operating to MMA | 9999-000 | | 12,742.32 | 0.00 |
| 07/18/2006 | {10} | Ample Resources Inc | Royalties from oil and gas leases 7/15/06 | 1123-000 | 1,889.63 | | 1,889.63 |
| 07/21/2006 | 120 | SunTrust Bankcard, NC | Interim distribution per order dated 2/14/06. Per Order, Docket # 152. Stopped: check issued on 03/03/2006 | 7100-005 | | -622.15 | 2,511.78 |
| 07/21/2006 | 122 | SunTrust BankCard, NA | Interim distribution per order dated 2/14/06, docket # 152. - Acct. #4223074509001788-replacing check #120 | 7100-000 | | 622.15 | 1,889.63 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                                     *! - transaction has not been cleared*

Exhibit 9
Page: 32

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/15/2006 | 123 | Michael Weisberg | Professional services rendered - pursue collection of judgment against Edward Rossi. Docket # 183 | 3210-000 | | 520.00 | 1,369.63 |
| 09/25/2006 | | From Account #********3965 | Transfer from MMA to Operating for payment of professional fees | 9999-000 | 104,782.84 | | 106,152.47 |
| 09/25/2006 | 124 | Womble Carlyle Sandridge & Rice, PLLC | Professional services rendered 10/1/05 - 6/30/06. Per Order, Docket # 185. | | | 14,726.11 | 91,426.36 |
| | | | | 3210-000 | | | 91,426.36 |
| | | | $13,770.50 | | | | |
| | | | | 3220-000 | | | 91,426.36 |
| | | | $955.61 | | | | |
| 09/25/2006 | 125 | Scroggins & Williamson | Professional services rendered 10/1/05 - 6/30/06. Per Order, Docket # 186. | | | 33,768.38 | 57,657.98 |
| | | | | 3210-000 | | | 57,657.98 |
| | | | $32,738.50 | | | | |

Exhibit 9
Page: 33

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | | 3220-000 | | | 57,657.98 |
| | | | $1,029.88 | | | | |
| 09/25/2006 | 126 | Hays Financial Consulting, LLC | Professional services rendered 10/1/05-7/31/06. Per Order, Docket # 187. | | | 56,288.35 | 1,369.63 |
| | | | | 3310-000 | | | 1,369.63 |
| | | | $55,818.50 | | | | |
| | | | | 3320-000 | | | 1,369.63 |
| | | | $469.85 | | | | |
| 09/27/2006 | | From Account #********3965 | Transfer from MMA to Operating for payment of copying expense | 9999-000 | 1,275.60 | | 2,645.23 |
| 09/27/2006 | 127 | Professional Image | Per court order. Docket # 191 - Invoices Q579147,Q579148, Q579149, Q579150 | 2990-000 | | 2,645.23 | 0.00 |
| 10/18/2006 | {10} | Ample Resources Inc | Royalties from oil and gas leases 9/15/06 | 1123-000 | 212.92 | | 212.92 |
| 11/17/2006 | {10} | Ample Resources Inc | Royalties from oil and gas leases 10/15/06 | 1123-000 | 3,308.40 | | 3,521.32 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**                                        *! - transaction has not been cleared*

Exhibit 9
Page:  34

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | \*\*-\*\*\*4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | \*\*\*\*\*\*\*\*3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/20/2006 | | From Account #\*\*\*\*\*\*\*\*3965 | Transfer from MMA to Operating | 9999-000 | 800,000.00 | | 803,521.32 |
| 11/21/2006 | | Womble Carlyle Sandridge & Rice, PLLC | Refund of credit | 3220-000 | | -4,245.93 | 807,767.25 |
| 11/22/2006 | | SunTrust Bank | Wire Transfer funds to SunTrust account | 9999-000 | | 800,000.00 | 7,767.25 |
| 12/06/2006 | | To Account #\*\*\*\*\*\*\*\*3965 | Transfer from Operating to MMA | 9999-000 | | 7,767.25 | 0.00 |
| 12/18/2006 | {10} | Ample Resources Inc | Royalties from oil and gas leases 11/15/06 | 1123-000 | 3,943.09 | | 3,943.09 |
| 01/22/2007 | {10} | Ample Resources Inc | Owner Int30 Production month - 9/06 | 1123-000 | 1,959.50 | | 5,902.59 |
| 02/08/2007 | | From Account #\*\*\*\*\*\*\*\*3965 | Transfer from MMA to Operating for payment of Cecil McElroy invoice | 9999-000 | 240.00 | | 6,142.59 |
| 02/08/2007 | 128 | Cecil McElroy | Per court order dated 2/7/07 Docket # 196 - services of 1/12/07 | 2990-000 | | 240.00 | 5,902.59 |
| 02/08/2007 | | To Account #\*\*\*\*\*\*\*\*3965 | Transfer from Operating to MMA | 9999-000 | | 5,902.59 | 0.00 |
| 02/19/2007 | {10} | Ample Resources Inc | Owner Int30 Production month - 10/06 | 1123-000 | 2,119.59 | | 2,119.59 |
| 03/16/2007 | | To Account #\*\*\*\*\*\*\*\*3965 | Transfer from Operating to MMA | 9999-000 | | 2,119.59 | 0.00 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                           *! - transaction has not been cleared*

Exhibit 9
Page:  35

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/19/2007 | {10} | Ample Resources Inc | Owner Int30 Production month - 11/06 | 1123-000 | 3,284.92 | | 3,284.92 |
| 04/18/2007 | | To Account #********3965 | Transfer from Operating to MMA | 9999-000 | | 3,284.92 | 0.00 |
| 04/19/2007 | {10} | Ample Resources Inc | Owner Int30 Production month - 12/06 | 1123-000 | 3,713.86 | | 3,713.86 |
| 05/02/2007 | | From Account #********3965 | Transfer from MMA to Operating for payment of professional fees | 9999-000 | 40,000.00 | | 43,713.86 |
| 05/02/2007 | 129 | Hays Financial Consulting, LLC | Professional services rendered 8/1/06 - 2/28/07. Per Order, Docket # 204. | | | 24,930.18 | 18,783.68 |
| | | | $24,840.50 | 3310-000 | | | 18,783.68 |
| | | | $89.68 | 3320-000 | | | 18,783.68 |
| 05/02/2007 | 130 | Scroggins & Williamson | Professional services rendered 7/1/06 - 1/31/07. Per Order, Docket # 203. | | | 15,771.62 | 3,012.06 |
| | | | $15,553.00 | 3210-000 | | | 3,012.06 |

{} Asset Reference(s)       **UST Form 101-7-TDR ( 10 /1/2010)**                                     *! - transaction has not been cleared*

Exhibit 9
Page:  36

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 01/17/2017 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | | 3220-000 | | | 3,012.06 |
| | | | $218.62 | | | | |
| 05/18/2007 | {10} | Ample Resources Inc | Owner Int30 Production month - 1/07 | 1123-000 | 2,728.16 | | 5,740.22 |
| 06/18/2007 | {10} | Ample Resources Inc | Owner Int30 Production month - 2/07 | 1123-000 | 3,011.81 | | 8,752.03 |
| 07/13/2007 | | To Account #********3965 | Transfer from Operating to MMA | 9999-000 | | 8,752.03 | 0.00 |
| 07/20/2007 | {17} | KPMG | Adversary proceeding settlement. Per Order, Docket # 207. | 1241-000 | 55,000.00 | | 55,000.00 |
| 07/20/2007 | {10} | Ample Resources Inc | Owner Int30 Production month - 3/07 | 1123-000 | 3,694.43 | | 58,694.43 |
| 08/07/2007 | | To Account #********3965 | Transfer from Operating to MMA | 9999-000 | | 58,694.43 | 0.00 |
| 08/21/2007 | {10} | Ample Resources Inc | Owner Int30 Production month - 4/07 | 1123-000 | 3,129.42 | | 3,129.42 |
| 09/20/2007 | {10} | Ample Resources Inc | Owner Int30 Production month - 5/07 | 1123-000 | 2,988.44 | | 6,117.86 |
| 10/18/2007 | {10} | Ample Resources Inc | Owner Int30 Production month - 6/07 | 1123-000 | 3,185.42 | | 9,303.28 |
| 10/20/2007 | | To Account #********3965 | Transfer from Operating to MMA | 9999-000 | | 6,218.28 | 3,085.00 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                              *! - transaction has not been cleared*

**Form 2**

Exhibit 9
Page: 37

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/02/2007 | {17} | Schuler & Halverson PA | Adversary proceeding settlement. Per Order, Docket # 212. | 1241-000 | 25,954.86 | | 29,039.86 |
| 11/28/2007 | {10} | Ample Resources Inc | Owner Int30 Production month - 7/07 | 1123-000 | 2,902.09 | | 31,941.95 |
| 12/03/2007 | | To Account #********3965 | Transfer from Operating to MMA | 9999-000 | | 29,139.95 | 2,802.00 |
| 12/19/2007 | {10} | Ample Resources Inc | Owner Int30 Production month - 8/07 | 1123-000 | 2,684.94 | | 5,486.94 |
| 01/04/2008 | | From Account #********3965 | Transfer from MMA to Operating for payment of professional fees | 9999-000 | 25,000.00 | | 30,486.94 |
| 01/04/2008 | 131 | Scroggins & Williamson | Professional services rendered from 2/1/07 - 10/31/07. Per Order, Docket # 218. | | | 15,945.37 | 14,541.57 |
| | | | | 3210-000 | | | 14,541.57 |
| | | | $15,810.50 | | | | |
| | | | | 3220-000 | | | 14,541.57 |
| | | | $134.87 | | | | |

Exhibit 9
Page:  38

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/04/2008 | 132 | Hays Financial Consulting, LLC | Professional services rendered from 3/1/07 - 10/31/07. Per Order, Docket # 219. | | | 11,378.99 | 3,162.58 |
| | | | | 3310-000 | | | 3,162.58 |
| | | | $10,986.50 | | | | |
| | | | | 3320-000 | | | 3,162.58 |
| | | | $392.49 | | | | |
| 01/08/2008 | {17} | Schuler & Halvorson PA | Adversary proceeding settlement. Per Order, Docket # 212. | 1241-000 | 25,954.86 | | 29,117.44 |
| 01/10/2008 | 133 | JP Morgan Chase Bank, NA | Second Interim Distribution. Per Order, Docket # 217. | 7100-000 | | 499,695.49 | -470,578.05 |
| 01/10/2008 | 134 | SunTrust BankCard, NA Attn: Pearl Ellison | Second Interim Distribution. Per Order, Docket # 217. Voided on 04/23/2008 | 7100-004 | | 174.20 | -470,752.25 |
| 01/10/2008 | 135 | California Franchise Tax Board | Second interim distribution. Per Order, Docket # 217. | 5800-000 | | 1,725.72 | -472,477.97 |
| 01/11/2008 | | Integra Holdings, LP | Wire Transfer from SunTrust Bank | 9999-000 | 380,000.00 | | -92,477.97 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                                                    *! - transaction has not been cleared*

Exhibit 9
Page: 39

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 01/17/2017 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/15/2008 | | From Account #********3965 | Transfer from MMA to Operating for payment to JP Morgan Chase | 9999-000 | 100,000.00 | | 7,522.03 |
| 01/22/2008 | {10} | Ample Energy, Inc. | Owner Int30 Production month - 9/07 | 1123-000 | 2,373.62 | | 9,895.65 |
| 02/21/2008 | {10} | Ample Energy, Inc. | Owner Int30 Production month - 10/07 | 1123-000 | 3,262.23 | | 13,157.88 |
| 02/22/2008 | {9} | Panola Gas Holdings, LLC | Receipt from the Sale of the debtors oil and gas Interests per 2/21/08 Order, docket # 224. | 1129-000 | 72,000.00 | | 85,157.88 |
| 03/07/2008 | | To Account #********3965 | Transfer from Operating to MMA | 9999-000 | | 83,000.00 | 2,157.88 |
| 04/23/2008 | 134 | SunTrust BankCard, NA Attn: Pearl Ellison | Second Interim Distribution. Per Order, Docket # 217. Voided: check issued on 01/10/2008 | 7100-004 | | -174.20 | 2,332.08 |
| 04/23/2008 | 136 | SunTrust BankCard | Second Interim Distribution - replacing check #134. Paid Per Order, Docket # 217. | 7100-000 | | 174.20 | 2,157.88 |
| 05/27/2008 | | To Account #********3965 | Transfer from Operating to MMA | 9999-000 | | 2,157.88 | 0.00 |
| 10/11/2008 | 137 | INTERNAL REVENUE SERVICE | Creditor #7042669 Priority Claim. Paid per Order # 217. | 5800-000 | | 8,931.81 | -8,931.81 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:  40

# Form 2

# Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 01/17/2017 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/11/2008 | 138 | INTERNAL REVENUE SERVICE | Creditor #7042669 Unsecured claim. Paid per Order # 217. | 7100-000 | | 866.65 | -9,798.46 |
| 10/16/2008 | | SunTrust Bank | Wire transfer from SunTrust to JP Morgan Chase | 9999-000 | 50,000.00 | | 40,201.54 |
| 11/10/2008 | | SunTrust Bank | Wire transfer from SunTrust Bank | 9999-000 | 100,000.00 | | 140,201.54 |
| 11/12/2008 | 139 | Erik D Bolog | Per court order dated 10/27/08. Per Order, Docket # 244. Stopped on 11/13/2008 | 3210-005 | | 116,392.93 | 23,808.61 |
| 11/13/2008 | 139 | Erik D Bolog | Per court order dated 10/27/08. Per Order, Docket # 244. Stopped: check issued on 11/12/2008 | 3210-005 | | -116,392.93 | 140,201.54 |
| 11/13/2008 | 140 | Erik D Bolog | Attorney fees and expenses per court order dated 10/27/08. Per Order, Docket # 244. | | | 116,392.93 | 23,808.61 |
| | | | $108,840.00 | 3210-000 | | | 23,808.61 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 41

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 01/17/2017 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | | 3220-000 | | | 23,808.61 |
| | | | $7,552.93 | | | | |
| 11/18/2008 | 141 | Brown & Gallo | Court reporting services. Acct #000002324 per court order dated 11/12/08. Docket # 250. | 2990-000 | | 527.03 | 23,281.58 |
| 11/18/2008 | 142 | Scroggins & Williamson | Professional services rendered 11/1/07 - 9/16/08. Per Order, Docket # 249. | | | 14,995.81 | 8,285.77 |
| | | | | 3210-000 | | | 8,285.77 |
| | | | $13,768.00 | | | | |
| | | | | 3220-000 | | | 8,285.77 |
| | | | $1,227.81 | | | | |
| 11/25/2008 | 143 | Hays Financial Consulting, LLC | Professional services rendered 11/1/07 - 8/31/08. Per Order, Docket # 253. | | | 13,737.55 | -5,451.78 |
| | | | | 3310-000 | | | -5,451.78 |
| | | | $13,200.50 | | | | |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:  42

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | | 3320-000 | | | -5,451.78 |
| | | | $537.05 | | | | |
| 12/01/2008 | | SunTrust Bank | Wire transfer from SunTrust Bank | 9999-000 | 50,000.00 | | 44,548.22 |
| 12/13/2008 | | To Account #********3965 | Transfer from MMA to Operating | 9999-000 | | 44,000.00 | 548.22 |
| 05/12/2009 | {3} | Carrier Access Securities Litigation | Pro-rate share of settlement fund. Per Order, Docket # 229. | 1129-000 | 4,754.95 | | 5,303.17 |
| 08/17/2009 | | To Account #********3965 | Transfer from Operating to MMA | 9999-000 | | 5,303.17 | 0.00 |
| 09/12/2009 | 144 | S. Gregory Hays, Trustee for the estate of | Trustee commission and expenses rendered 4/27/04 - 6/30/09. Per Order, Docket # 264. | | | 99,194.10 | -99,194.10 |
| | | | $96,613.58 | 2100-000 | | | -99,194.10 |
| | | | $2,580.52 | 2200-000 | | | -99,194.10 |
| 09/12/2009 | 145 | Hays Financial Consulting, LLC | Professional services rendered 9/1/08 - 6/30/09. Per Order, Docket # 263 | | | 10,357.42 | -109,551.52 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page:  43

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | | 3310-000 | | | -109,551.52 |
| | | | $10,111.50 | | | | |
| | | | | 3320-000 | | | -109,551.52 |
| | | | $245.92 | | | | |
| 09/12/2009 | 146 | Scroggins & Williamson | Professional services rendered 11/3/08 - 5/31/09. Per Order, Docket # 261. | | | 9,764.63 | -119,316.15 |
| | | | | 3210-000 | | | -119,316.15 |
| | | | $9,164.00 | | | | |
| | | | | 3220-000 | | | -119,316.15 |
| | | | $600.63 | | | | |
| 09/14/2009 | | SunTrust Bank | SunTrust account closed | 9999-000 | 379,127.41 | | 259,811.26 |
| 09/25/2009 | 147 | JP Morgan Chase Bank | Interim Distribution. Per Order, Docket # 262. | 7100-000 | | 142,770.00 | 117,041.26 |
| 09/25/2009 | 148 | Internal Revenue Service | Interim Distribution. Per Order, Docket # 262. | 7100-000 | | 54.00 | 116,987.26 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**                              *! - transaction has not been cleared*

Exhibit 9
Page:  44

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/25/2009 | 149 | SunTrust Bankcard NA | Interim Distribution. Per Order, Docket # 262. Voided on 11/19/2009 | 7100-004 | | 50.00 | 116,937.26 |
| 09/25/2009 | | To Account #********3965 | Transfer from Operating to MMA | 9999-000 | | 116,000.00 | 937.26 |
| 11/19/2009 | 149 | SunTrust Bankcard NA | Interim Distribution. Per Order, Docket # 262. Voided: check issued on 09/25/2009 | 7100-004 | | -50.00 | 987.26 |
| 12/18/2009 | | To Account #********3965 | Transfer from Operating to MMA | 9999-000 | | 987.26 | 0.00 |
| 01/07/2010 | | Denning & Associates | Judgment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 862.87 | | 862.87 |
| | {11} | The New IEM, LLC | Garnishment                         $1,150.50 | 1121-000 | | | 862.87 |
| | | Stephen M. Denning | Special Counsel Fees - Per Order Docket # 236.                    -$287.63 | 3210-000 | | | 862.87 |
| 01/13/2010 | 150 | Everman & Everman Inc | Court reporting services. Invoice #42024 Paid per order dated 10/19/2009. Per Order, Docket # 270. | 2990-000 | | 320.40 | 542.47 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**                                                    *! - transaction has not been cleared*

Exhibit 9
Page:  45

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 01/17/2017 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/20/2010 | | Denning & Associates | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 862.87 | | 1,405.34 |
| | {11} | The New IEM LLC | Garnishment $1,150.50 | 1121-000 | | | 1,405.34 |
| | | Stephen M. Denning | Special Counsel Fees - Per Order Docket # 236. -$287.63 | 3210-000 | | | 1,405.34 |
| 01/20/2010 | | Denning & Associates | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 862.87 | | 2,268.21 |
| | {11} | The New IEM LLC | Garnishment $1,150.50 | 1121-000 | | | 2,268.21 |
| | | Stephen M. Denning | Special Counsel Fees - Per Order Docket # 236. -$287.63 | 3210-000 | | | 2,268.21 |
| 02/08/2010 | | Denning & Associates | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 862.87 | | 3,131.08 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page:  46

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {11} | The New IEM LLC | Garnishment $1,150.50 | 1121-000 | | | 3,131.08 |
| | | Stephen M. Denning | Special Counsel Fees - Per Order Docket # 236. -$287.63 | 3210-000 | | | 3,131.08 |
| 02/15/2010 | | To Account #********3965 | Transfer from operating to MMA | 9999-000 | | 3,131.08 | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | 7,927,572.68 | 7,927,572.68 | **$0.00** |
| Less: Bank Transfers/CDs | 4,539,270.02 | 4,337,944.32 | |
| **Subtotal** | **3,388,302.66** | **3,589,628.36** | |
| Less: Payments to Debtors | | 0.00 | |
| **NET Receipts / Disbursements** | **$3,388,302.66** | **$3,589,628.36** | |

*{} Asset Reference(s)*   **UST Form 101-7-TDR ( 10 /1/2010)**                    *! - transaction has not been cleared*

Exhibit 9
Page:  47

## Form 2

## Cash Receipts And Disbursements Record

| Case No.: | 04-62600-CRM | Trustee Name: | S. Gregory Hays (300320) |
|---|---|---|---|
| Case Name: | Integra Holdings LP | Bank Name: | JPMORGAN CHASE BANK, N.A. |
| Taxpayer ID #: | **-***4014 | Account #: | ********3967 Phoenix Properties Escrow |
| For Period Ending: | 01/17/2017 | Blanket Bond (per case limit): | $42,250,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/23/2004 | {7} | Upper Shore Title, Inc. | Net proceeds from Phoenix Properties ownership of 26 Washington Street. Per Order, Docket # 39. | 1129-000 | 205,418.40 | | 205,418.40 |
| 08/31/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 7.88 | | 205,426.28 |
| 09/30/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2000% | 1270-000 | 33.77 | | 205,460.05 |
| 10/29/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 36.59 | | 205,496.64 |
| 11/30/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.2500% | 1270-000 | 42.23 | | 205,538.87 |
| 12/31/2004 | Int | JPMORGAN CHASE BANK | Interest posting at 0.9000% | 1270-000 | 135.19 | | 205,674.06 |
| 01/31/2005 | Int | JPMORGAN CHASE BANK | Interest posting at 0.9000% | 1270-000 | 157.27 | | 205,831.33 |
| 02/28/2005 | Int | JPMORGAN CHASE BANK | Interest posting at 0.9000% | 1270-000 | 142.16 | | 205,973.49 |
| 03/31/2005 | Int | JPMORGAN CHASE BANK | Interest posting at 0.9000% | 1270-000 | 157.50 | | 206,130.99 |
| 04/29/2005 | Int | JPMORGAN CHASE BANK | Interest posting at 0.9000% | 1270-000 | 152.53 | | 206,283.52 |
| 05/31/2005 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 157.74 | | 206,441.26 |

*{} Asset Reference(s)*        **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page:  48

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3967 Phoenix Properties Escrow |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/30/2005 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 0.9000% | 1270-000 | 152.76 | | 206,594.02 |
| 07/29/2005 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 173.84 | | 206,767.86 |
| 08/31/2005 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 281.16 | | 207,049.02 |
| 09/30/2005 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 272.46 | | 207,321.48 |
| 10/31/2005 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 1.6000% | 1270-000 | 281.92 | | 207,603.40 |
| 11/30/2005 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 344.95 | | 207,948.35 |
| 12/30/2005 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 441.99 | | 208,390.34 |
| 01/31/2006 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.5000% | 1270-000 | 442.93 | | 208,833.27 |
| 02/28/2006 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9600% | 1270-000 | 453.61 | | 209,286.88 |

{} Asset Reference(s)     **UST Form 101-7-TDR ( 10 /1/2010)**                                     *! - transaction has not been cleared*

Exhibit 9
Page:  49

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3967 Phoenix Properties Escrow |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/31/2006 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9600% | 1270-000 | 526.78 | | 209,813.66 |
| 04/28/2006 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9600% | 1270-000 | 511.05 | | 210,324.71 |
| 05/31/2006 | Int | JPMORGAN CHASE BANK, N.A. | Interest posting at 2.9600% | 1270-000 | 529.39 | | 210,854.10 |
| 06/07/2006 | Int | JPMORGAN CHASE BANK, N.A. | Current Interest Rate is 0.8000% | 1270-000 | 102.62 | | 210,956.72 |
| 06/07/2006 | | To Account #********3965 | Close Phoenix Properties Account into MMA | 9999-000 | | 210,956.72 | 0.00 |
| | | **COLUMN TOTALS** | | | **210,956.72** | **210,956.72** | **$0.00** |
| | | Less: Bank Transfers/CDs | | | 0.00 | 210,956.72 | |
| | | **Subtotal** | | | **210,956.72** | **0.00** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$210,956.72** | **$0.00** | |

Exhibit 9
Page:  50

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 01/17/2017 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | SUNTRUST BANK |
| **Account #:** | ********2029 Money Market Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/22/2006 | | SunTrust | Transfer funds from JP Morgan Chase | 9999-000 | 800,000.00 | | 800,000.00 |
| 11/30/2006 | | SunTrust | Interest | 1270-000 | 868.36 | | 800,868.36 |
| 12/19/2006 | | SunTrust | Acct analysis fee - Reversed on 5/31/07 | 2990-000 | | 13.00 | 800,855.36 |
| 12/31/2006 | | SunTrust | Interest | 1270-000 | 2,998.23 | | 803,853.59 |
| 01/31/2007 | | SunTrust | Interest | 1270-000 | 3,009.43 | | 806,863.02 |
| 02/28/2007 | | SunTrust | Interest | 1270-000 | 2,727.88 | | 809,590.90 |
| 03/31/2007 | | SunTrust | Interest | 1270-000 | 3,030.91 | | 812,621.81 |
| 04/30/2007 | | SunTrust | Interest | 1270-000 | 2,943.94 | | 815,565.75 |
| 05/31/2007 | | SunTrust | Reverse account analysis fee | 2990-000 | | -13.00 | 815,578.75 |
| 05/31/2007 | | SunTrust | Interest | 1270-000 | 3,053.28 | | 818,632.03 |
| 06/30/2007 | | SunTrust | Interest | 1270-000 | 2,965.71 | | 821,597.74 |
| 07/31/2007 | | SunTrust | Interest - 7/31/07 | 1270-000 | 3,041.97 | | 824,639.71 |
| 08/31/2007 | Int | SUN TRUST BANK | Interest Earned | 1270-000 | 3,082.71 | | 827,722.42 |

*{} Asset Reference(s)*   **UST Form 101-7-TDR ( 10 /1/2010)**   *! - transaction has not been cleared*

Exhibit 9
Page: 51

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 01/17/2017 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | SUNTRUST BANK |
| **Account #:** | ********2029 Money Market Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/28/2007 | Int | SUN TRUST BANK | Interest Earned | 1270-000 | 2,998.65 | | 830,721.07 |
| 10/31/2007 | Int | SUN TRUST BANK | Interest Earned | 1270-000 | 3,087.17 | | 833,808.24 |
| 11/30/2007 | Int | SUN TRUST BANK | Interest Earned | 1270-000 | 3,000.06 | | 836,808.30 |
| 12/31/2007 | Int | SUN TRUST BANK | Interest Earned | 1270-000 | 3,111.40 | | 839,919.70 |
| 01/11/2008 | | Integra Holdings LP | Transfer funds to JP Morgan Chase | 9999-000 | | 380,000.00 | 459,919.70 |
| 01/31/2008 | Int | SUN TRUST BANK | Interest Earned | 1270-000 | 2,145.84 | | 462,065.54 |
| 02/21/2008 | | SunTrust Bank | Wire transfer fee | 2990-000 | | 50.00 | 462,015.54 |
| 02/29/2008 | Int | SUN TRUST BANK | Interest Earned | 1270-000 | 1,435.89 | | 463,451.43 |
| 03/31/2008 | Int | SUN TRUST BANK | Interest Earned | 1270-000 | 1,253.46 | | 464,704.89 |
| 04/30/2008 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 1,144.08 | | 465,848.97 |
| 05/30/2008 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 789.02 | | 466,637.99 |
| 06/06/2008 | | JP Morgan Chase Bank | Wire transfer from JP Morgan Chase Bank | 9999-000 | 100,000.00 | | 566,637.99 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page:  52

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 01/17/2017 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | SUNTRUST BANK |
| **Account #:** | ********2029 Money Market Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/06/2008 | | JP Morgan Chase Bank | Transfer from JP Morgan Chase Bank | 9999-000 | 100,000.00 | | 666,637.99 |
| 06/06/2008 | | JP Morgan Chase Bank | Reverse duplicate entry | 9999-000 | -100,000.00 | | 566,637.99 |
| 06/30/2008 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 1,369.63 | | 568,007.62 |
| 07/21/2008 | | SunTrust Bank | Wire transfer fee | 2990-000 | | 13.00 | 567,994.62 |
| 07/31/2008 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 1,250.63 | | 569,245.25 |
| 08/31/2008 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 1,351.56 | | 570,596.81 |
| 09/30/2008 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 1,357.90 | | 571,954.71 |
| 10/16/2008 | | JP Morgan Chase Bank | Wire transfer from SunTrust to JP Morgan Chase | 9999-000 | | 50,000.00 | 521,954.71 |
| 10/31/2008 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 1,321.13 | | 523,275.84 |
| 11/10/2008 | | JP Morgan Chase Bank | Wire transfer to JP Morgan Chase Bank | 9999-000 | | 100,000.00 | 423,275.84 |
| 11/21/2008 | | SunTrust Bank | Wire transfer fee | 2990-000 | | 50.00 | 423,225.84 |
| 11/30/2008 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 1,020.97 | | 424,246.81 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:  53

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 04-62600-CRM

**Case Name:** Integra Holdings LP

**Taxpayer ID #:** **-***4014

**For Period Ending:** 01/17/2017

**Trustee Name:** S. Gregory Hays (300320)

**Bank Name:** SUNTRUST BANK

**Account #:** ********2029 Money Market Account

**Blanket Bond (per case limit):** $42,250,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/01/2008 | | JP Morgan Chase Bank | Wire transfer from SunTrust Bank | 9999-000 | | 50,000.00 | 374,246.81 |
| 12/18/2008 | | SunTrust Bank | Wire transfer fee | 2990-000 | | 50.00 | 374,196.81 |
| 12/31/2008 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 823.46 | | 375,020.27 |
| 01/22/2009 | | SunTrust Bank | Wire transfer fee | 2990-000 | | 50.00 | 374,970.27 |
| 01/31/2009 | Int | SunTrust Bank | Interest Earned | 1270-000 | 721.90 | | 375,692.17 |
| 01/31/2009 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 0.01 | | 375,692.18 |
| 02/27/2009 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 634.56 | | 376,326.74 |
| 03/31/2009 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 590.20 | | 376,916.94 |
| 04/30/2009 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 445.33 | | 377,362.27 |
| 05/31/2009 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 432.91 | | 377,795.18 |
| 06/30/2009 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 417.87 | | 378,213.05 |
| 07/31/2009 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 417.19 | | 378,630.24 |
| 08/31/2009 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 393.25 | | 379,023.49 |

{} Asset Reference(s)          **UST Form 101-7-TDR ( 10 /1/2010)**                    *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:  54

| Case No.: | 04-62600-CRM | Trustee Name: | S. Gregory Hays (300320) |
|---|---|---|---|
| Case Name: | Integra Holdings LP | Bank Name: | SUNTRUST BANK |
| Taxpayer ID #: | **-***4014 | Account #: | ********2029 Money Market Account |
| For Period Ending: | 01/17/2017 | Blanket Bond (per case limit): | $42,250,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/14/2009 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 153.92 | | 379,177.41 |
| 09/14/2009 | | SunTrust Bank | Wire transfer fee | 2990-000 | | 50.00 | 379,127.41 |
| 09/14/2009 | | SunTrust Bank | Transfer funds to JP Morgan Chase Bank | 9999-000 | | 379,127.41 | 0.00 |
| | | **COLUMN TOTALS** | | | **959,390.41** | **959,390.41** | **$0.00** |
| | | Less: Bank Transfers/CDs | | | 900,000.00 | 959,127.41 | |
| | | **Subtotal** | | | **59,390.41** | **263.00** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$59,390.41** | **$263.00** | |

{} Asset Reference(s)         UST Form 101-7-TDR ( 10 /1/2010)                                    ! - transaction has not been cleared

Exhibit 9
Page:  55

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 01/17/2017 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | JPMORGAN CHASE BANK, N.A. |
| **Account #:** | ********3968 Oil & Gas Sale Escrow |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/14/2008 | {9} | Wallace L Abriecht | Escrowed funds / Sale Proceeds from sale of oil and gas assets - Per order entered 2/21/08, docket # 224. | 1129-000 | 8,000.00 | | 8,000.00 |
| 02/25/2008 | | To Account #********3965 | Transfer from Operating account to MMA | 9999-000 | | 8,000.00 | 0.00 |
| | | **COLUMN TOTALS** | | | **8,000.00** | **8,000.00** | **$0.00** |
| | | Less: Bank Transfers/CDs | | | 0.00 | 8,000.00 | |
| | | **Subtotal** | | | **8,000.00** | **0.00** | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$8,000.00** | **$0.00** | |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:  56

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/23/2010 | | Denning & Associates | Garnishment - Edward Rossi - Docket # 28, ADV # 04-06437 | | 862.87 | | 862.87 |
| | {11} | The New IEM LLC | Garnishment $1,150.50 | 1121-000 | | | 862.87 |
| | | Stephen M. Denning | Special Counsel Fees - Per Order Docket # 236. -$287.63 | 3210-000 | | | 862.87 |
| 04/29/2010 | | Denning & Associates | Garnishment - Edward Rossi - Docket # 28, ADV # 04-06437 | | 3,451.48 | | 4,314.35 |
| | {11} | Stephen M. Denning | Garnished Funds $4,602.00 | 1121-000 | | | 4,314.35 |
| | | The Law Offices of Stephen M. Denning | Special Counsel Fees - Per Order Docket # 236. -$1,150.52 | 3210-000 | | | 4,314.35 |
| 05/15/2010 | | To Account #**********3965 | Transfer from Operating to MMA | 9999-000 | | 4,314.35 | 0.00 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:  57

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/17/2010 | | Denning & Associates | Garnishment - Edward Rossi - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 1,725.75 |
| | {11} | Denning & Associates | Garnishment $2,301.00 | 1121-000 | | | 1,725.75 |
| | | The Law Offices of Stephen M. Denning | Special Counsel Fees - Per Order Docket # 236. -$575.25 | 3210-000 | | | 1,725.75 |
| 05/24/2010 | | To Account #**********3965 | Transfer from Operating to MMA | 9999-000 | | 1,725.75 | 0.00 |
| 06/02/2010 | | From Account #**********3965 | Transfer from MMA to Operating | 9999-000 | 57,478.71 | | 57,478.71 |
| 06/02/2010 | 10151 | Hays Financial Consulting, LLC | Professional services rendered 7/1/09 - 3/31/10. Per Order, docket # 284. | | | 23,085.34 | 34,393.37 |
| | | | | 3310-000 | | | 34,393.37 |
| | | | $22,678.50 | | | | |
| | | | | 3320-000 | | | 34,393.37 |
| | | | $406.84 | | | | |

*{ } Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 58

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/02/2010 | 10152 | Scroggins & Williamson | Professional services rendered 7/1/09 - 3/31/10. Per Order, docket # 283. | | | 34,393.37 | 0.00 |
| | | | | 3210-000 | | | 0.00 |
| | | | $33,963.00 | | | | |
| | | | | 3220-000 | | | 0.00 |
| | | | $430.37 | | | | |
| 06/14/2010 | | Denning & Associates | Garnishment - Edward Rossi - Docket # 28, ADV # 04-06437 | | 862.87 | | 862.87 |
| | {11} | The Law Offices of Stephen M. Denning | Garnishment | 1121-000 | | | 862.87 |
| | | | $1,150.50 | | | | |
| | | Stephen M. Denning | Special Counsel Fees - Per Order Docket # 236. | 3210-000 | | | 862.87 |
| | | | -$287.63 | | | | |
| 07/23/2010 | | Denning & Associates | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 2,588.62 | | 3,451.49 |

Exhibit 9
Page:  59

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {11} | Denning & Associates | Garnishment Collection<br><br>$3,451.50 | 1121-000 | | | 3,451.49 |
| | | The Law Offices of Stephen M Denning | Special Counsel Fees - Per Order Docket # 236.<br><br>-$862.88 | 3210-000 | | | 3,451.49 |
| 07/23/2010 | | Denning & Associates | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 5,177.24 |
| | {11} | Denning & Associates | Garnishment Collection<br><br>$2,301.00 | 1121-000 | | | 5,177.24 |
| | | The Law Offices of Stephen M Denning | Special Counsel Fees - Per Order Docket # 236.<br><br>-$575.25 | 3210-000 | | | 5,177.24 |
| 08/13/2010 | | To Account #*********3965 | Transfer from Operating to MMA | 9999-000 | | 5,177.24 | 0.00 |
| 08/23/2010 | | Denning & Associates | Rossi Judgment - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 1,725.75 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:  60

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {11} | Denning & Associates | Garnishment Collection $2,301.00 | 1121-000 | | | 1,725.75 |
| | | The Law Offices of Stephen M Denning | Special Counsel Fees - Per Order Docket # 236. -$575.25 | 3210-000 | | | 1,725.75 |
| 09/01/2010 | | To Account #**********3965 | Transfer from Operating to MMA | 9999-000 | | 1,725.75 | 0.00 |
| 09/29/2010 | {3} | Carrier Access Securities Litigation c/o Gilardi & Co. LLC | Proceeds from Carrier Access Securities Litigation Settlement Fund. Per Order, docket # 229 | 1129-000 | 30.28 | | 30.28 |
| 10/04/2010 | | From Account #**********3965 | Transfer from MMA to Operating | 9999-000 | 748.82 | | 779.10 |
| 10/04/2010 | 10153 | Kay, Castro & Chaney, PLLC | Service of subpoena 7/7/10 - 7/8/10 John Porter - per court order dated 10/1/10, docket # 289. | 2990-000 | | 779.10 | 0.00 |
| 10/06/2010 | | Law Offices of Stephen M Denning | Ed Rossi Judgment - Docket # 28, ADV # 04-06437 | | 862.87 | | 862.87 |

{} Asset Reference(s)   **UST Form 101-7-TDR ( 10 /1/2010)**   ! - transaction has not been cleared

Exhibit 9
Page:  61

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:**            04-62600-CRM

**Case Name:**           Integra Holdings LP

**Taxpayer ID #:**       **-***4014

**For Period Ending:**   01/17/2017

**Trustee Name:**              S. Gregory Hays (300320)

**Bank Name:**                 The Bank of New York Mellon

**Account #:**                 **********3966 Checking Account

**Blanket Bond (per case limit):** $42,250,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {11} | Law Offices of Stephen M Denning | Garnishment Collection $1,150.50 | 1121-000 | | | 862.87 |
| | | The Law Offices of Stephen M. Denning | Special Counsel Fees - Per Order Docket # 236. -$287.63 | 3210-000 | | | 862.87 |
| 11/12/2010 | | To Account #**********3965 | Transfer from Operating to MMA | 9999-000 | | 862.87 | 0.00 |
| 02/21/2011 | | Denning & Associates | Asset #11 - Ed Rossi garnishment - Docket # 28, ADV # 04-06437 | | 8,605.20 | | 8,605.20 |
| | {11} | Denning & Associates | Garnishment Collection $11,505.00 | 1121-000 | | | 8,605.20 |
| | | Stephen Denning | Special Counsel Fees - Per Order Dockt # 236. -$2,876.30 | 3210-000 | | | 8,605.20 |
| | | Stephen Denning | Collection Expenses - Per Order Docket # 236. -$23.50 | 3220-000 | | | 8,605.20 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                        *! - transaction has not been cleared*

Exhibit 9
Page:  62

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/07/2011 | | To Account #**********3965 | Transfer from Operating to MMA | 9999-000 | | 8,602.20 | 3.00 |
| 03/21/2011 | | Denning & Associates | Rossi pmt - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 1,728.75 |
| | {11} | Denning & Associates | Garnishment Collection $2,301.00 | 1121-000 | | | 1,728.75 |
| | | the Law Offices of Stephen M Denning | Special Counsel Fees - Per Order Docket # 236. -$575.25 | 3210-000 | | | 1,728.75 |
| 03/25/2011 | | To Account #**********3965 | Transfer from Operating to MMA | 9999-000 | | 1,728.75 | 0.00 |
| 04/11/2011 | | Denning & Associates | Rossi pmt - Docket # 28, ADV # 04-06437 | | 862.87 | | 862.87 |
| | {11} | Denning & Associates | Garnishment Collection $1,150.50 | 1121-000 | | | 862.87 |
| | | The Law Offices of Stephen M. Denning | Special Counsel Fees - Per Order Docket # 236. -$287.63 | 3210-000 | | | 862.87 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page:  63

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 01/17/2017 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/11/2011 | | Denning & Associates | Rossi pmt - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 2,588.62 |
| | {11} | Denning & Associates | Garnishment Collection $2,301.00 | 1121-000 | | | 2,588.62 |
| | | The Law Offices of Stephen M Denning | Special Counsel Fees - Per Order Docket # 236. -$575.25 | 3210-000 | | | 2,588.62 |
| 04/15/2011 | | To Account #**********3965 | Transfer from Operating to MMA | 9999-000 | | 2,588.62 | 0.00 |
| 05/02/2011 | | Denning & Associates | Rossi pmt - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 1,725.75 |
| | {11} | Denning & Associates | Garnishment Collection $2,301.00 | 1121-000 | | | 1,725.75 |
| | | The Law Offices of Stephen Denning | Special Counsel Fees - Per Order Docket # 236. -$575.25 | 3210-000 | | | 1,725.75 |
| 05/10/2011 | | To Account #**********3965 | Transfer from Operating to MMA | 9999-000 | | 1,725.75 | 0.00 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 64

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 01/17/2017 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/31/2011 | | From Account #**********3965 | Transfer from MMA to Operating | 9999-000 | 142,589.74 | | 142,589.74 |
| 05/31/2011 | | Bank of New York Mellon | Interest adjustment occurred during afterhours from **********3965 | 1270-000 | 2.42 | | 142,592.16 |
| 05/31/2011 | 10154 | Integra Holdings LP | Transfer Stopped on 06/02/2011 | 9999-005 | | 142,489.74 | 102.42 |
| 06/02/2011 | | Denning & Associates | Rossi pmt - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 1,828.17 |
| | {11} | Denning & Associates | Garnishment Collection $2,301.00 | 1121-000 | | | 1,828.17 |
| | | The Law Offices of Stephen Denning | Special Counsel Fees - Per Order Docket # 236. -$575.25 | 3210-000 | | | 1,828.17 |
| 06/02/2011 | 10154 | Integra Holdings LP | Transfer Stopped: check issued on 05/31/2011 | 9999-005 | | -142,489.74 | 144,317.91 |
| 06/08/2011 | | To Account #**********3969 | Transfer from operating to MMA | 9999-000 | | 144,315.49 | 2.42 |
| 06/20/2011 | | SunTrust Bank | Interest earned at SunTrust transferred to BNYM | 9999-000 | 4.68 | | 7.10 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page:  65

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/20/2011 | Int | SunTrust Bank | Interest Earned | 1270-000 | 4.68 | | 11.78 |
| 06/20/2011 | Int | The Bank of New York Mellon | Reverse Interest Posting | 1270-000 | -4.68 | | 7.10 |
| 06/21/2011 | | SunTrust Bank | Interest earned at SunTrust transferred to BNYM | 9999-000 | 4.68 | | 11.78 |
| 06/27/2011 | | SunTrust | Interest on SunTrust MMA | 9999-000 | 4.68 | | 16.46 |
| 06/27/2011 | | SunTrust Bank | Reverse duplicate entry - Interest on SunTrust MMA | 1270-000 | -4.68 | | 11.78 |
| 06/27/2011 | | SunTrust Bank | Reverse duplicate entry - Interest on SunTrust MMA | 9999-000 | | 4.68 | 7.10 |
| 07/01/2011 | | Law Offices of Stephen M Denning | Rossi Judgment - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 1,732.85 |
| | {11} | Law Offices of Stephen M Denning | Garnishment Collection          $2,301.00 | 1121-000 | | | 1,732.85 |
| | | The Law Offices of Stephen Denning | Special Counsel Fees - Per Order Docket # 236.          -$575.25 | 3210-000 | | | 1,732.85 |

Exhibit 9
Page:  66

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/14/2011 | | Law Offices of Stephen M Denning | Rossi Judgment - Docket # 28, ADV # 04-06437 | | 862.87 | | 2,595.72 |
| | {11} | Edward Rossi | Garnishment Collection $1,150.50 | 1121-000 | | | 2,595.72 |
| | | The Law Offices of Stephen Denning | Special Counsel Fees - Per Order Docket # 236. -$287.63 | 3210-000 | | | 2,595.72 |
| 07/15/2011 | | To Account #**********3969 | Transfer from Operating to MMA | 9999-000 | | 1,732.85 | 862.87 |
| 07/18/2011 | | To Account #**********3969 | Transfer from Operating to MMA | 9999-000 | | 862.87 | 0.00 |
| 08/11/2011 | | Law Offices of Stephen M Denning | Rossi Judgment - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 1,725.75 |
| | {11} | Edward Rossi | Garnishment Collection $2,301.00 | 1121-000 | | | 1,725.75 |
| | | The Law Offices of Stephen Denning | Special Counsel Fees - Per Order Docket # 236. -$575.25 | 3210-000 | | | 1,725.75 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                    *! - transaction has not been cleared*

Exhibit 9
Page:  67

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 04-62600-CRM

**Case Name:** Integra Holdings LP

**Taxpayer ID #:** \*\*-\*\*\*4014

**For Period Ending:** 01/17/2017

**Trustee Name:** S. Gregory Hays (300320)

**Bank Name:** The Bank of New York Mellon

**Account #:** \*\*\*\*\*\*\*\*\*\*3966 Checking Account

**Blanket Bond (per case limit):** $42,250,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/19/2011 | | To Account #\*\*\*\*\*\*\*\*\*\*3969 | Transfer from Operating to MMA | 9999-000 | | 1,725.75 | 0.00 |
| 08/22/2011 | {18} | Robert K Tebay, III, LC | Proceeds from sale - White Oak - Wildwood S/D. To apply towards Judgment Against Larry Porter. Per Order, docket # 297. | 1241-000 | 945.60 | | 945.60 |
| 08/22/2011 | {18} | Robert K Tebay, III, LC | Proceeds from sale - White Oak Lot 113F Wildwood S/D. To apply towards Judgment Against Larry Porter. Per Order, docket # 297. | 1241-000 | 3,842.40 | | 4,788.00 |
| 08/22/2011 | {18} | Robert K Tebay, III, LC | Proceeds from sale - White Oak - Wood St, Davisville, WV. To apply towards Judgment Against Larry Porter. Per Order, docket # 297. | 1241-000 | 4,200.11 | | 8,988.11 |
| 08/25/2011 | | From Account #\*\*\*\*\*\*\*\*\*\*3969 | Transfer from MMA to Operating | 9999-000 | 148,640.01 | | 157,628.12 |
| 08/26/2011 | {18} | John Lawrence Porter | Porter settlement. Per Order, docket # 297. | 1241-000 | 10,000.00 | | 167,628.12 |
| 09/22/2011 | | Law Offices of Stephen M Denning | Rossi Judgment - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 169,353.87 |

*{} Asset Reference(s)*   **UST Form 101-7-TDR ( 10 /1/2010)**   *! - transaction has not been cleared*

Exhibit 9
Page:  68

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 01/17/2017 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {11} | Edward Rossi | Garnishment Collection $2,301.00 | 1121-000 | | | 169,353.87 |
| | | The Law Offices of Stephen Denning | Special Counsel Fees - Per Order Docket # 236. -$575.25 | 3210-000 | | | 169,353.87 |
| 09/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 321.83 | 169,032.04 |
| 10/04/2011 | | Law Offices of Stephen M Denning | Rossi Judgment - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 170,757.79 |
| | {11} | Edward Rossi | Garnishment Collection $2,301.00 | 1121-000 | | | 170,757.79 |
| | | The Law Offices of Stephen Denning | Special Counsel Fees - Per Order Docket # 236. -$575.25 | 3210-000 | | | 170,757.79 |
| 10/31/2011 | 10155 | Kay, Castro & Chaney, PLLC | Professional services rendered - final compensation - Docket #307 | | | 23,337.89 | 147,419.90 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                          *! - transaction has not been cleared*

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page:  69

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | | 3210-000 | | | 147,419.90 |
| | | | $22,235.00 | | | | |
| | | | | 3220-000 | | | 147,419.90 |
| | | | $1,102.89 | | | | |
| 10/31/2011 | 10156 | Scroggins & Williamson | Professional services rendered April 12, 2010 - July 31, 2011 - Docket #305 | | | 18,052.79 | 129,367.11 |
| | | | | 3210-000 | | | 129,367.11 |
| | | | $17,920.50 | | | | |
| | | | | 3220-000 | | | 129,367.11 |
| | | | $132.29 | | | | |
| 10/31/2011 | 10157 | Hays Financial Consulting, LLC | Professional services rendered April 1, 2010 - July 31, 2011 - Docket #306 | | | 12,482.96 | 116,884.15 |
| | | | | 3310-000 | | | 116,884.15 |
| | | | $11,720.00 | | | | |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 70

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | | 3320-000 | | | 116,884.15 |
| | | | $762.96 | | | | |
| 10/31/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 338.47 | 116,545.68 |
| 11/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 287.72 | 116,257.96 |
| 12/09/2011 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 117,983.71 |
| | {11} | Edward Rossi | Garnishment Collection | 1121-000 | | | 117,983.71 |
| | | | $2,301.00 | | | | |
| | | The Law Offices of Stephen Denning | Special Counsel Fees - Per Order Docket # 236. | 3210-000 | | | 117,983.71 |
| | | | -$575.25 | | | | |
| 12/30/2011 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 241.01 | 117,742.70 |
| 01/04/2012 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 2,416.09 | | 120,158.79 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page:  71

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:**      04-62600-CRM

**Case Name:**      Integra Holdings LP

**Taxpayer ID #:**      **-***4014

**For Period Ending:**      01/17/2017

**Trustee Name:**      S. Gregory Hays (300320)

**Bank Name:**      The Bank of New York Mellon

**Account #:**      *********3966 Checking Account

**Blanket Bond (per case limit):** $42,250,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {11} | Edward Rossi | Garnishment Collection<br><br>$3,221.46 | 1121-000 | | | 120,158.79 |
| | | The Law Offices of Stephen Denning | Special Counsel Fees - Per Order Docket # 236.<br><br>-$805.37 | 3210-000 | | | 120,158.79 |
| 01/11/2012 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 3,451.50 | | 123,610.29 |
| | {11} | Edward Rossi | Garnishment Collection<br><br>$4,602.00 | 1121-000 | | | 123,610.29 |
| | | The Law Offices of Stephen Denning | Special Counsel Fees - Per Order Docket # 236.<br><br>-$1,150.50 | 3210-000 | | | 123,610.29 |
| 01/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 265.93 | 123,344.36 |
| 02/15/2012 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 125,070.11 |

*{ } Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page:  72

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {11} | Edward Rossi | Garnishment Collection<br><br>$2,301.00 | 1121-000 | | | 125,070.11 |
| | | The Law Offices of Stephen Denning | Special Counsel Fees - Per Order Docket # 236.<br><br>-$575.25 | 3210-000 | | | 125,070.11 |
| 02/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 245.86 | 124,824.25 |
| 03/14/2012 | 10158 | S. Gregory Hays, Trustee for the estate of | Professional services rendered 7/1/09 - 1/31/12. Per Order, Docket # 319. | | | 35,390.36 | 89,433.89 |
| | | | $35,057.21 | 2100-000 | | | 89,433.89 |
| | | | $333.15 | 2200-000 | | | 89,433.89 |
| 03/14/2012 | 10159 | Hays Financial Consulting, LLC | Professional services rendered 8/1/10 - 1/31/12. Per Order, Docket # 318. | | | 2,273.84 | 87,160.05 |
| | | | $2,164.00 | 3310-000 | | | 87,160.05 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:  73

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 01/17/2017 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | | 3320-000 | | | 87,160.05 |
| | | | $109.84 | | | | |
| 03/14/2012 | 10160 | Scroggins & Williamson | Professional services rendered 8/1/10 - 1/31/12. Per Order, Docket # 317. | | | 4,775.18 | 82,384.87 |
| | | | | 3210-000 | | | 82,384.87 |
| | | | $4,675.50 | | | | |
| | | | | 3220-000 | | | 82,384.87 |
| | | | $99.68 | | | | |
| 03/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 217.15 | 82,167.72 |
| 04/04/2012 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 3,451.50 | | 85,619.22 |
| | {11} | Edward Rossi | Garnishment Collection | 1121-000 | | | 85,619.22 |
| | | | $4,602.00 | | | | |
| | | The Law Offices of Stephen Denning | Special Counsel Fees - Per Order Docket # 236. | 3210-000 | | | 85,619.22 |
| | | | -$1,150.50 | | | | |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 74

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 04/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 168.18 | 85,451.04 |
| 05/03/2012 | 10161 | JP Morgan Chase Bank | Interim Distribution per court order docket #325 | 7100-000 | | 71,385.07 | 14,065.97 |
| 05/03/2012 | 10162 | Internal Revenue Service | Interim Distribution per court order docket #325 FEI#65-0754014 | 7100-000 | | 27.08 | 14,038.89 |
| 05/03/2012 | 10163 | SunTrust Bankcard, NA | Interim Distribution per court order docket #325 #****-****-****-1788 | 7100-000 | | 24.89 | 14,014.00 |
| 05/21/2012 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 15,739.75 |
| | {11} | Edward Rossi | Garnishment Collection $2,301.00 | 1121-000 | | | 15,739.75 |
| | | The Law Offices of Stephen Denning | Special Counsel Fees - Per Order Docket # 236. -$575.25 | 3210-000 | | | 15,739.75 |
| 05/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 154.63 | 15,585.12 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:  75

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/20/2012 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 17,310.87 |
| | {11} | Edward Rossi | Garnishment Collection $2,301.00 | 1121-000 | | | 17,310.87 |
| | | The Law Office of Stephen Denning | Special Counsel Fees - Per Order Docket # 236. -$575.25 | 3210-000 | | | 17,310.87 |
| 06/29/2012 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 862.87 | | 18,173.74 |
| | {11} | Edward Rossi | Garnishment Collection $1,150.50 | 1121-000 | | | 18,173.74 |
| | | The Law Office of Stephen Denning | Special Counsel Fees - Per Order Docket # 236. -$287.63 | 3210-000 | | | 18,173.74 |
| 06/29/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 31.81 | 18,141.93 |
| 07/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 39.47 | 18,102.46 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 76

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 01/17/2017 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 08/09/2012 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 19,828.21 |
| | {11} | Edward Rossi | Garnishment Collection $2,301.00 | 1121-000 | | | 19,828.21 |
| | | Law Office of Stephen Denning | Special Counsel Fees - Per Order Docket # 236. -$575.25 | 3210-000 | | | 19,828.21 |
| 08/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 40.45 | 19,787.76 |
| 09/18/2012 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 3,451.50 | | 23,239.26 |
| | {11} | Edward Rossi | Garnishment Collection $4,602.00 | 1121-000 | | | 23,239.26 |
| | | Law Office of Stephen Denning | Special Counsel Fees - Per Order Docket # 236. -$1,150.50 | 3210-000 | | | 23,239.26 |
| 09/28/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 39.96 | 23,199.30 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                        *! - transaction has not been cleared*

Exhibit 9
Page:  77

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/23/2012 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 24,925.05 |
| | {11} | Edward Rossi | Garnishment Collection $2,301.00 | 1121-000 | | | 24,925.05 |
| | | Law Office of Stephen Denning | Special Counsel Fees - Per Order Docket # 236. -$575.25 | 3210-000 | | | 24,925.05 |
| 10/31/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 53.11 | 24,871.94 |
| 11/15/2012 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 26,597.69 |
| | {11} | Edward Rossi | Garnishment Collection $2,301.00 | 1121-000 | | | 26,597.69 |
| | | Law Office of Stephen Denning | Special Counsel Fees - Per Order Docket # 236. -$575.25 | 3210-000 | | | 26,597.69 |
| 11/30/2012 | | The Bank of New York Mellon | Bank and Technology Services Fee | 2600-000 | | 52.61 | 26,545.08 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page:  78

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********3966 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/04/2012 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 862.87 | | 27,407.95 |
| | {11} | Edward Rossi | Garnishment Collection $1,150.50 | 1121-000 | | | 27,407.95 |
| | | Law Office of Stephen Denning | Special Counsel Fees - Per Order Docket # 236. -$287.63 | 3210-000 | | | 27,407.95 |
| 12/13/2012 | | RABOBANK MIGRATION TRANSFER OUT | TRANSFER TO *********2088 20121213 | 9999-000 | | 27,407.95 | 0.00 |
| | | **COLUMN TOTALS** | | | 433,006.93 | 433,006.93 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 349,471.32 | 204,500.87 | |
| | | **Subtotal** | | | 83,535.61 | 228,506.06 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | **$83,535.61** | **$228,506.06** | |

Exhibit 9
Page:  79

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 01/17/2017 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********3965 Money Market Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/18/2010 | | Wire in from JPMorgan Chase Bank, N.A. account *********3965 | Wire in from JPMorgan Chase Bank, N.A. account ********3965 | 9999-000 | 172,259.02 | | 172,259.02 |
| 03/31/2010 | Int | The Bank of New York Mellon | Interest posting at 0.1200% | 1270-000 | 7.92 | | 172,266.94 |
| 04/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.1200% | 1270-000 | 17.00 | | 172,283.94 |
| 05/15/2010 | | From Account #*********3966 | Transfer from Operating to MMA | 9999-000 | 4,314.35 | | 176,598.29 |
| 05/24/2010 | | From Account #*********3966 | Transfer from Operating to MMA | 9999-000 | 1,725.75 | | 178,324.04 |
| 05/28/2010 | Int | The Bank of New York Mellon | Interest posting at 0.1200% | 1270-000 | 17.81 | | 178,341.85 |
| 06/02/2010 | | To Account #*********3966 | Transfer from MMA to Operating | 9999-000 | | 57,478.71 | 120,863.14 |
| 06/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.1200% | 1270-000 | 12.30 | | 120,875.44 |
| 07/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.1200% | 1270-000 | 12.32 | | 120,887.76 |
| 08/13/2010 | | From Account #*********3966 | Transfer from Operating to MMA | 9999-000 | 5,177.24 | | 126,065.00 |
| 08/31/2010 | Int | The Bank of New York Mellon | Interest posting at 0.1200% | 1270-000 | 12.59 | | 126,077.59 |
| 09/01/2010 | | From Account #*********3966 | Transfer from Operating to MMA | 9999-000 | 1,725.75 | | 127,803.34 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page:  80

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 01/17/2017 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | **********3965 Money Market Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.14 | | 127,806.48 |
| 10/04/2010 | | To Account #**********3966 | Transfer from MMA to Operating | 9999-000 | | 748.82 | 127,057.66 |
| 10/29/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.23 | | 127,060.89 |
| 11/12/2010 | | From Account #**********3966 | Transfer from Operating to MMA | 9999-000 | 862.87 | | 127,923.76 |
| 11/30/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.14 | | 127,926.90 |
| 12/31/2010 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.25 | | 127,930.15 |
| 01/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.25 | | 127,933.40 |
| 02/28/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 2.94 | | 127,936.34 |
| 03/07/2011 | | From Account #**********3966 | Transfer from Operating to MMA | 9999-000 | 8,602.20 | | 136,538.54 |
| 03/25/2011 | | From Account #**********3966 | Transfer from Operating to MMA | 9999-000 | 1,728.75 | | 138,267.29 |
| 03/31/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.44 | | 138,270.73 |
| 04/15/2011 | | From Account #**********3966 | Transfer from Operating to MMA | 9999-000 | 2,588.62 | | 140,859.35 |
| 04/29/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0300% | 1270-000 | 3.44 | | 140,862.79 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:  81

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) | |
| **Bank Name:** | The Bank of New York Mellon | |
| **Account #:** | *********3965 Money Market Account | |
| **Blanket Bond (per case limit):** | $42,250,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/10/2011 | | From Account #*********3966 | Transfer from Operating to MMA | 9999-000 | 1,725.75 | | 142,588.54 |
| 05/31/2011 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0300% | 1270-000 | 1.20 | | 142,589.74 |
| 05/31/2011 | Int | The Bank of New York Mellon | Interest Earned | 1270-000 | 2.42 | | 142,592.16 |
| 05/31/2011 | | To Account #*********3966 | Transfer from MMA to Operating | 9999-000 | | 142,589.74 | 2.42 |
| 05/31/2011 | | Bank of New York Mellon | Interest Adjustment occured during afterhours to *********3966 | 1270-000 | -2.42 | | 0.00 |

| | | | |
|---|---|---|---|
| **COLUMN TOTALS** | | **200,817.27** | **200,817.27** | **$0.00** |
| Less: Bank Transfers/CDs | | 200,710.30 | 200,817.27 | |
| **Subtotal** | | **106.97** | **0.00** | |
| Less: Payments to Debtors | | | 0.00 | |
| **NET Receipts / Disbursements** | | **$106.97** | **$0.00** | |

Exhibit 9
Page:  82

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 04-62600-CRM

**Case Name:** Integra Holdings LP

**Taxpayer ID #:** **-***4014

**For Period Ending:** 01/17/2017

**Trustee Name:** S. Gregory Hays (300320)

**Bank Name:** SUNTRUST BANK

**Account #:** ********2526 Money Market Account

**Blanket Bond (per case limit):** $42,250,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/01/2011 | | Bank of New York Mellon | Wire transfer from Bank of New York Mellon | 9999-000 | 142,489.74 | | 142,489.74 |
| 06/06/2011 | | Bank of New York Mellon | Returned - Wire transfer from Bank of New York Mellon | 9999-000 | | 142,489.74 | 0.00 |
| 06/17/2011 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 4.68 | | 4.68 |
| 06/17/2011 | | SunTrust Bank | Interest earned at SunTrust transferred to BNYM | 1270-000 | 4.68 | | 9.36 |
| 06/17/2011 | Int | SUNTRUST BANK | Reverse Interest Posting | 1270-000 | -4.68 | | 4.68 |
| 06/20/2011 | Int | SUNTRUST BANK | Interest Earned | 1270-000 | 4.68 | | 9.36 |
| 06/20/2011 | | SunTrust Bank | Interest earned at SunTrust transferred to BNYM | 1270-000 | 4.68 | | 14.04 |
| 06/20/2011 | Int | SUNTRUST BANK | Reverse Interest Posting | 1270-000 | -4.68 | | 9.36 |
| 06/21/2011 | | Bank of New York Mellon | Correct adjustment of 6/21/11 - Interest transferred | 9999-000 | | -4.68 | 14.04 |
| 06/21/2011 | | Bank of New York Mellon | Transfer to Bank of New York Mellon | 9999-000 | | 9.36 | 4.68 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page:  83

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 01/17/2017 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | SUNTRUST BANK |
| **Account #:** | ********2526 Money Market Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/21/2011 | | Bank of New York Mellon | Interest earned at SunTrust transferred to BNYM | 9999-000 | | 4.68 | 0.00 |
| | | **COLUMN TOTALS** | | | 142,499.10 | 142,499.10 | $0.00 |
| | | Less: Bank Transfers/CDs | | | 142,489.74 | 142,499.10 | |
| | | **Subtotal** | | | 9.36 | 0.00 | |
| | | Less: Payments to Debtors | | | | 0.00 | |
| | | **NET Receipts / Disbursements** | | | $9.36 | $0.00 | |

Exhibit 9
Page: 84

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 01/17/2017 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | The Bank of New York Mellon |
| **Account #:** | *********3969 Money Market Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/08/2011 | | From Account #*********3966 | Transfer from operating to MMA | 9999-000 | 144,315.49 | | 144,315.49 |
| 06/30/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 0.86 | | 144,316.35 |
| 07/15/2011 | | From Account #*********3966 | Transfer from Operating to MMA | 9999-000 | 1,732.85 | | 146,049.20 |
| 07/18/2011 | | From Account #*********3966 | Transfer from Operating to MMA | 9999-000 | 862.87 | | 146,912.07 |
| 07/29/2011 | Int | The Bank of New York Mellon | Interest posting at 0.0100% | 1270-000 | 1.23 | | 146,913.30 |
| 08/19/2011 | | From Account #*********3966 | Transfer from Operating to MMA | 9999-000 | 1,725.75 | | 148,639.05 |
| 08/25/2011 | Int | The Bank of New York Mellon | Current Interest Rate is 0.0100% | 1270-000 | 0.96 | | 148,640.01 |
| 08/25/2011 | | To Account #*********3966 | Transfer from MMA to Operating | 9999-000 | | 148,640.01 | 0.00 |

| | | | | |
|---|---|---|---|---|
| | COLUMN TOTALS | 148,640.01 | 148,640.01 | $0.00 |
| | Less: Bank Transfers/CDs | 148,636.96 | 148,640.01 | |
| | **Subtotal** | **3.05** | **0.00** | |
| | Less: Payments to Debtors | | 0.00 | |
| | **NET Receipts / Disbursements** | **$3.05** | **$0.00** | |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page:  85

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******6566 Checking Account | |
| **Blanket Bond (per case limit):** | $42,250,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/14/2012 | | RABOBANK MIGRATION TRANSFER IN | RABOBANK MIGRATION | 9999-000 | 27,407.95 | | 27,407.95 |
| 12/18/2012 | | Law Offices of Stephen M Denning | Ed Rossi Settlement - Docket # 28, ADV # 04-06437 | | 862.87 | | 28,270.82 |
| | {11} | Law Offices of Stephen M Denning | Garnishment Collection $1,150.50 | 1121-000 | | | 28,270.82 |
| | | Law Offices of Stephen M Denning | Special Counsel Fees - Per Order Docket # 236. -$287.63 | 3210-000 | | | 28,270.82 |
| 12/31/2012 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 36.85 | 28,233.97 |
| 01/15/2013 | | Law Offices of Stephen M Denning | Ed Rossi Settlement - Docket # 28, ADV # 04-06437 | | 862.87 | | 29,096.84 |
| | {11} | Edward Rossi | Garnishment Collection $1,150.50 | 1121-000 | | | 29,096.84 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page: 86

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Law Offices of Stephen M Denning | Special Counsel Fees - Per Order Docket # 236.    -$287.63 | 3210-000 | | | 29,096.84 |
| 01/31/2013 | | Law Offices of Stephen M Denning | Ed Rossi Settlement - Docket # 28, ADV # 04-06437 | | 862.87 | | 29,959.71 |
| | {11} | Law Offices of Stephen M Denning | Garnishment Collection    $1,150.50 | 1121-000 | | | 29,959.71 |
| | | Law Offices of Stephen M Denning | Special Counsel Fees - Per Order Docket # 236.    -$287.63 | 3210-000 | | | 29,959.71 |
| 01/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 45.28 | 29,914.43 |
| 02/13/2013 | | Law Offices of Stephen M Denning | Ed Rossi Settlement - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 31,640.18 |
| | {11} | Edward Rossi | Garnisment Collection    $2,301.00 | 1121-000 | | | 31,640.18 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                              *! - transaction has not been cleared*

Exhibit 9
Page: 87

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 01/17/2017 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Law Offices of Stephen M Denning | Special Counsel Fees - Per Order Docket # 236.  -$575.25 | 3210-000 | | | 31,640.18 |
| 02/28/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 40.73 | 31,599.45 |
| 03/14/2013 | | Law Offices of Stephen M Denning | Ed Rossi Settlement - Docket # 28, ADV # 04-06437 | | 862.87 | | 32,462.32 |
| | {11} | Edward Rossi | Wage Garnishment  $1,150.50 | 1121-000 | | | 32,462.32 |
| | | Law Offices of Stephen Denning | Special Counsel Fees - Per Order Docket # 236.  -$287.63 | 3210-000 | | | 32,462.32 |
| 03/29/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 44.51 | 32,417.81 |
| 04/17/2013 | | Law Offices of Stephen M Denning | Ed Rossi Settlement - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 34,143.56 |
| | {11} | Edward Rossi | Wage Garnishment  $2,301.00 | 1121-000 | | | 34,143.56 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                                    *! - transaction has not been cleared*

Exhibit 9
Page:  88

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Law Office of Stephen Denning | Special Counsel Fees - Per Order Docket # 236.  -$575.25 | 3210-000 | | | 34,143.56 |
| 04/25/2013 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 862.87 | | 35,006.43 |
| | {11} | Edward Rossi | Wage Garnishment  $1,150.50 | 1121-000 | | | 35,006.43 |
| | | Law Offices of Stephen Denning | Special Counsel Fees - Per Order Docket # 236.  -$287.63 | 3210-000 | | | 35,006.43 |
| 04/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 50.81 | 34,955.62 |
| 05/14/2013 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 36,681.37 |
| | {11} | Edward Rossi | Wage Garnishment  $2,301.00 | 1121-000 | | | 36,681.37 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                            *! - transaction has not been cleared*

Exhibit 9
Page: 89

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Law Offices of Stephen Denning | Special Counsel Fees - Per Order Docket # 236.  -$575.25 | 3210-000 | | | 36,681.37 |
| 05/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 53.27 | 36,628.10 |
| 06/28/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 49.17 | 36,578.93 |
| 07/03/2013 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 2,588.63 | | 39,167.56 |
| | {11} | Edward Rossi | Wage Garnishment  $3,451.50 | 1121-000 | | | 39,167.56 |
| | | Law Offices of Stephen Denning | Special Counsel Fees - Per Order Docket # 236.  -$862.87 | 3210-000 | | | 39,167.56 |
| 07/26/2013 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 862.87 | | 40,030.43 |
| | {11} | Edward Rossi | Wage Garnishment  $1,150.50 | 1121-000 | | | 40,030.43 |

*{} Asset Reference(s)*        **UST Form 101-7-TDR ( 10 /1/2010)**        *! - transaction has not been cleared*

Exhibit 9
Page:  90

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 01/17/2017 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Law Offices of Stephen Denning | Special Counsel Fees - Per Order Docket # 236.  -$287.63 | 3210-000 | | | 40,030.43 |
| 07/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 60.80 | 39,969.63 |
| 08/14/2013 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 41,695.38 |
| | {11} | Edward Rossi | Wage Garnishment  $2,301.00 | 1121-000 | | | 41,695.38 |
| | | Law Offices of Stephen Denning | Special Counsel Fees - Per Order Docket # 236.  -$575.25 | 3210-000 | | | 41,695.38 |
| 08/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 58.72 | 41,636.66 |
| 09/30/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 57.88 | 41,578.78 |
| 10/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 65.79 | 41,512.99 |
| 11/29/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 55.72 | 41,457.27 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                                    *! - transaction has not been cleared*

Exhibit 9
Page: 91

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 01/17/2017 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/02/2013 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 6,902.96 | | 48,360.23 |
| | {11} | Edward Rossi | Garnishment Collection $9,204.00 | 1121-000 | | | 48,360.23 |
| | | Law Offices of Stephen M. Denning | Special Counsel Fees - Per Order Docket # 236. -$2,301.04 | 3210-000 | | | 48,360.23 |
| 12/12/2013 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 862.87 | | 49,223.10 |
| | {11} | Edward Rossi | Garnishment Collection $1,150.50 | 1121-000 | | | 49,223.10 |
| | | Law Offices of Stephen M. Denning | Special Counsel Fees - Per Order Docket # 236. -$287.63 | 3210-000 | | | 49,223.10 |
| 12/31/2013 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 75.60 | 49,147.50 |

*{ } Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 92

## Form 2

## Cash Receipts And Disbursements Record

**Case No.:** 04-62600-CRM

**Case Name:** Integra Holdings LP

**Taxpayer ID #:** **-***4014

**For Period Ending:** 01/17/2017

**Trustee Name:** S. Gregory Hays (300320)

**Bank Name:** Rabobank, N.A.

**Account #:** ******6566 Checking Account

**Blanket Bond (per case limit):** $42,250,000.00

**Separate Bond (if applicable):** N/A

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/07/2014 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 50,873.25 |
| | {11} | Edward Rossi | Garnishment Collection $2,301.00 | 1121-000 | | | 50,873.25 |
| | | Law Offices of Stephen M Denning | Special Counsel Fees - Per Order Docket # 236 -$575.25 | 3210-000 | | | 50,873.25 |
| 01/31/2014 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 52,599.00 |
| | {11} | Edward Rossi | Garnishment Collection $2,301.00 | 1121-000 | | | 52,599.00 |
| | | Law Offices of Stephen M Denning | Special Counsel Fees - Per Order Docket # 236 -$575.25 | 3210-000 | | | 52,599.00 |
| 01/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 74.94 | 52,524.06 |
| 02/28/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 70.17 | 52,453.89 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:  93

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 01/17/2017 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 03/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 72.93 | 52,380.96 |
| 04/01/2014 | | The Law Offices of Stephen M. Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 862.87 | | 53,243.83 |
| | {11} | Edward Rossi | Garnishment Collection $1,150.50 | 1121-000 | | | 53,243.83 |
| | | Law Offices of Stephen M Denning | Special Counsel Fees - Per Order Docket # 236. -$287.63 | 3210-000 | | | 53,243.83 |
| 04/22/2014 | | The Law Offices of Stephen M. Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 862.87 | | 54,106.70 |
| | {11} | Edward Rossi | Garnishment Collection $1,150.50 | 1121-000 | | | 54,106.70 |
| | | Law Offices of Stephen M Denning | Special Counsel Fees - Per Order Docket # 236. -$287.63 | 3210-000 | | | 54,106.70 |
| 04/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 81.77 | 54,024.93 |

*{} Asset Reference(s)*        **UST Form 101-7-TDR ( 10 /1/2010)**        *! - transaction has not been cleared*

Exhibit 9
Page: 94

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 01/17/2017 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 05/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 77.70 | 53,947.23 |
| 06/11/2014 | | The Law Offices of Stephen M. Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 862.87 | | 54,810.10 |
| | {11} | Edward Rossi | Garnishment Collection $1,150.50 | 1121-000 | | | 54,810.10 |
| | | Law Offices of Stephen M Denning | Special Counsel Fees - Per Order Docket # 236. -$287.63 | 3210-000 | | | 54,810.10 |
| 06/19/2014 | | The Law Offices of Stephen M. Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 862.87 | | 55,672.97 |
| | {11} | Edward Rossi | Garnishment Collection $1,150.50 | 1121-000 | | | 55,672.97 |
| | | Law Offices of Stephen M Denning | Special Counsel Fees - Per Order Docket # 236. -$287.63 | 3210-000 | | | 55,672.97 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**      *! - transaction has not been cleared*

Exhibit 9
Page:  95

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 06/24/2014 | | The Law Offices of Stephen M. Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 862.87 | | 56,535.84 |
| | {11} | Edward Rossi | Garnishment Collection $1,150.50 | 1121-000 | | | 56,535.84 |
| | | Law Offices of Stephen M Denning | Special Counsel Fees - Per Order Docket # 236. -$287.63 | 3210-000 | | | 56,535.84 |
| 06/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 76.12 | 56,459.72 |
| 07/02/2014 | | Law Offices of Stepjen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 862.87 | | 57,322.59 |
| | {11} | Edward Rossi | Garnishment Collection $1,150.50 | 1121-000 | | | 57,322.59 |
| | | Law Offices of Stephen M Denning | Special Counsel Fees - Per Order Docket # 236. -$287.63 | 3210-000 | | | 57,322.59 |

Exhibit 9
Page:  96

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 07/29/2014 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 5,177.22 | | 62,499.81 |
| | {11} | Edward Rossi | Garnishment Collection<br><br>$6,903.00 | 1121-000 | | | 62,499.81 |
| | | Law Offices of Stephen M Denning | Speceial Counsel Fee - Per Order Docket # 236<br><br>-$1,725.78 | 3210-000 | | | 62,499.81 |
| 07/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 90.49 | 62,409.32 |
| 08/19/2014 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 2,588.61 | | 64,997.93 |
| | {11} | Edward Rossi | Garnishment collection<br><br>$3,451.50 | 1121-000 | | | 64,997.93 |
| | | Law Offices of Stephen M Denning | Special Counsel fee - per court order Docket #236<br><br>-$862.89 | 3210-000 | | | 64,997.93 |
| 08/29/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 87.51 | 64,910.42 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page:  97

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 01/17/2017 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 09/09/2014 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 66,636.17 |
| | {11} | Edward Rossi | Garnishment collection $2,301.00 | 1121-000 | | | 66,636.17 |
| | | Law Office of Stephen Denning | Special Counsel Fees - Per Order Docket # 236. -$575.25 | 3210-000 | | | 66,636.17 |
| 09/30/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 101.15 | 66,535.02 |
| 10/21/2014 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 68,260.77 |
| | {11} | Edward Rossi | Garnishment collection $2,301.00 | 1121-000 | | | 68,260.77 |
| | | Law Offices of Stephen M Denning | Special Counsel Fees - Per order docket #236 -$575.25 | 3210-000 | | | 68,260.77 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page:  98

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 01/17/2017 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 10/22/2014 | 20164 | SunTrust BankCard | Interim Distribution. Per Order, Docket # 262. Replacing check #149 | 7100-000 | | 50.00 | 68,210.77 |
| 10/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 99.46 | 68,111.31 |
| 11/28/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 88.18 | 68,023.13 |
| 12/03/2014 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 69,748.88 |
| | {11} | Edward Rossi | Garnishment collection $2,301.00 | 1121-000 | | | 69,748.88 |
| | | Law Offices of Stephen M Denning | Special Council fees - per order docket #236 -$575.25 | 3210-000 | | | 69,748.88 |
| 12/10/2014 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 71,474.63 |
| | {11} | Edward Rossi | Garnishment Collection $2,301.00 | 1121-000 | | | 71,474.63 |

*{} Asset Reference(s)*      **UST Form 101-7-TDR ( 10 /1/2010)**                                                        *! - transaction has not been cleared*

## Form 2

## Cash Receipts And Disbursements Record

Exhibit 9
Page:  99

| Case No.: | 04-62600-CRM | Trustee Name: | S. Gregory Hays (300320) |
|---|---|---|---|
| Case Name: | Integra Holdings LP | Bank Name: | Rabobank, N.A. |
| Taxpayer ID #: | **-***4014 | Account #: | ******6566 Checking Account |
| For Period Ending: | 01/17/2017 | Blanket Bond (per case limit): | $42,250,000.00 |
| | | Separate Bond (if applicable): | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Law Offices of Stephen M Denning | Special Councel fees - per order docket # 236.  -$575.25 | 3210-000 | | | 71,474.63 |
| 12/18/2014 | 20165 | Scroggins & Williamson | Professional services rendered 2/1/12 - 9/30/14, per order docket #336 | | | 2,136.37 | 69,338.26 |
| | | | Awarded Attonrey Fees  $2,093.50 | 3210-000 | | | 69,338.26 |
| | | | Awarded Attorney Expenses  $42.87 | 3220-000 | | | 69,338.26 |
| 12/18/2014 | 20166 | S. Gregory Hays | Professional services rendered 2/1/12 - 9/30/14, per order docket #338 | | | 2,526.60 | 66,811.66 |
| | | | Awarded Trustee Commission  $2,309.29 | 2100-000 | | | 66,811.66 |
| | | | Awarded Trustee Expenses  $217.31 | 2200-000 | | | 66,811.66 |

Exhibit 9
Page:  100

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | | |
|---|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) | |
| **Bank Name:** | Rabobank, N.A. | |
| **Account #:** | ******6566 Checking Account | |
| **Blanket Bond (per case limit):** | $42,250,000.00 | |
| **Separate Bond (if applicable):** | N/A | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/18/2014 | 20167 | Hays Financial Consulting, LLC | Professional services rendered 2/1/12 - 9/30/14, per order docket #339 | | | 13,652.41 | 53,159.25 |
| | | | Awarded Accountant Fees $13,144.00 | 3310-000 | | | 53,159.25 |
| | | | Awarded Accountant Expenses $508.41 | 3320-000 | | | 53,159.25 |
| 12/31/2014 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 108.24 | 53,051.01 |
| 01/20/2015 | 20168 | JPMorgan Chase Bank | Interim Distribution per court order, docket #337 Stopped on 03/03/2015 | 7100-005 | | 35,692.54 | 17,358.47 |
| 01/20/2015 | 20169 | INTERNAL REVENUE SERVICE | Interim Distribution per court order, docket #337 | 7100-000 | | 13.54 | 17,344.93 |
| 01/20/2015 | 20170 | SunTrust BankCard | Interim Distribution per court order, docket #337 | 7100-000 | | 12.44 | 17,332.49 |
| 01/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 76.91 | 17,255.58 |
| 02/09/2015 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 18,981.33 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**                              *! - transaction has not been cleared*

Exhibit 9
Page:  101

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 01/17/2017 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | {11} | Edward Rossi | Garnishment Collection $2,301.00 | 1121-000 | | | 18,981.33 |
| | | Law Offices of Stephen M Denning | Special Counsel Fees - Per Order Docket # 236 -$575.25 | 3210-000 | | | 18,981.33 |
| 02/27/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 72.41 | 18,908.92 |
| 03/03/2015 | 20168 | JPMorgan Chase Bank | Interim Distribution per court order, docket #337 Stopped: check issued on 01/20/2015 | 7100-005 | | -35,692.54 | 54,601.46 |
| 03/13/2015 | 20171 | J. P. Morgan | Interim Distribution per court order, docket #337. Replaces Ch # 20168. | 7100-000 | | 35,692.54 | 18,908.92 |
| 03/17/2015 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 3,451.50 | | 22,360.42 |
| | {11} | Edward Rossi | Garnishment Collection $4,602.00 | 1121-000 | | | 22,360.42 |

Exhibit 9
Page: 102

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Law Offices of Stephen M Denning | Special Council fees - per order docket #236<br><br>-$1,150.50 | 3210-000 | | | 22,360.42 |
| 03/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 79.07 | 22,281.35 |
| 04/14/2015 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 24,007.10 |
| | {11} | Edward Rossi | Garnishment collection<br><br>$2,301.00 | 1121-000 | | | 24,007.10 |
| | | Law Offices of Stephen M Denning | Special council fees - per docket #236<br><br>-$575.25 | 3210-000 | | | 24,007.10 |
| 04/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 33.28 | 23,973.82 |
| 05/27/2015 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 2,588.62 | | 26,562.44 |
| | {11} | Edward Rossi | Garnishment collection<br><br>$3,451.50 | 1121-000 | | | 26,562.44 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page:   103

## Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 01/17/2017 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Law Offices of Stephen M Denning | Special council fees - per docket #236 -$862.88 | 3210-000 | | | 26,562.44 |
| 05/29/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 33.45 | 26,528.99 |
| 06/24/2015 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 2,588.62 | | 29,117.61 |
| | {11} | Edward Rossi | Garnishment collection $3,451.50 | 1121-000 | | | 29,117.61 |
| | | Law Offices of Stephen M Denning | Special council fees per docket #236 -$862.88 | 3210-000 | | | 29,117.61 |
| 06/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 41.19 | 29,076.42 |
| 07/16/2015 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 30,802.17 |
| | {11} | Edward Rossi | Garnishment Collection $2,301.00 | 1121-000 | | | 30,802.17 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page:  104

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Law Offices of Stephen M Denning | Special council fees per docket #236 -$575.25 | 3210-000 | | | 30,802.17 |
| 07/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 44.37 | 30,757.80 |
| 08/20/2015 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 862.87 | | 31,620.67 |
| | {11} | Edward Rossi | Garnishment collection $1,150.50 | 1121-000 | | | 31,620.67 |
| | | Law Offices of Stephen M Denning | Special council fees per docket #236 -$287.63 | 3210-000 | | | 31,620.67 |
| 08/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 42.92 | 31,577.75 |
| 09/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fee | 2600-000 | | 48.45 | 31,529.30 |
| 10/01/2015 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi | | 1,725.74 | | 33,255.04 |
| | {11} | Edward Rossi | Garnishment collection $2,301.00 | 1121-000 | | | 33,255.04 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

**Form 2**

**Cash Receipts And Disbursements Record**

Exhibit 9
Page:  105

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 01/17/2017 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | Law Offices of Stephen M Denning | Special council fees for docket #236 -$575.26 | 3210-000 | | | 33,255.04 |
| 10/14/2015 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 34,980.79 |
| | {11} | Law Offices of Stephen M Denning | Garnishment Collection $2,301.00 | 1121-000 | | | 34,980.79 |
| | | Law Offices of Stephen M Denning | Special Counsel Fees - Per Order Docket # 236. -$575.25 | 3210-000 | | | 34,980.79 |
| 10/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 48.82 | 34,931.97 |
| 11/16/2015 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 1,725.75 | | 36,657.72 |
| | {11} | Law Offices of Stephen M Denning | Garnishment collection $2,301.00 | 1121-000 | | | 36,657.72 |
| | | Law Offices of Stephen M Denning | Special counsel fees for docket #236 -$575.25 | 3210-000 | | | 36,657.72 |

*{} Asset Reference(s)*     **UST Form 101-7-TDR ( 10 /1/2010)**     *! - transaction has not been cleared*

Exhibit 9
Page:  106

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 01/17/2017 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 11/20/2015 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 862.87 | | 37,520.59 |
| | {11} | Law Office of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 $1,150.50 | 1121-000 | | | 37,520.59 |
| | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 -$287.63 | 3210-000 | | | 37,520.59 |
| 11/30/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 49.68 | 37,470.91 |
| 12/30/2015 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 2,588.63 | | 40,059.54 |
| | {11} | Edward Rossi | Garnishment collection $3,451.50 | 1121-000 | | | 40,059.54 |
| | | Law Offices of Stephen M Denning | Special council fees per docket #236 -$862.87 | 3210-000 | | | 40,059.54 |
| 12/31/2015 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 59.28 | 40,000.26 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 107

## Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 01/21/2016 | | Law Offices of Stephen M Denning | Garnishment - Ed Rossi - Docket # 28, ADV # 04-06437 | | 238.42 | | 40,238.68 |
| | {11} | Edward Rossi | Garnishment collection $317.89 | 1121-000 | | | 40,238.68 |
| | | Law Offices of Stephen M Denning | Special council fees per docket #236 -$79.47 | 3210-000 | | | 40,238.68 |
| 01/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 55.54 | 40,183.14 |
| 03/01/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 55.71 | 40,127.43 |
| 03/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 63.32 | 40,064.11 |
| 04/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 55.55 | 40,008.56 |
| 05/31/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 55.47 | 39,953.09 |
| 06/30/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 63.04 | 39,890.05 |
| 07/29/2016 | | Rabobank, N.A. | Bank and Technology Services Fees | 2600-000 | | 55.31 | 39,834.74 |

Exhibit 9
Page: 108

# Form 2

## Cash Receipts And Disbursements Record

| | |
|---|---|
| **Case No.:** | 04-62600-CRM |
| **Case Name:** | Integra Holdings LP |
| **Taxpayer ID #:** | **-***4014 |
| **For Period Ending:** | 01/17/2017 |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| 12/05/2016 | 20172 | S. Gregory Hays | Trustee Commission per Order, Doc. No. 351. | 2100-000 | | 1,504.81 | 38,329.93 |
| 12/05/2016 | 20173 | S. Gregory Hays | Trustee expenses per Order, Doc. No. 351. | 2200-000 | | 88.15 | 38,241.78 |
| 12/05/2016 | 20174 | Hays Financial Consulting, LLC | Accountant fees per Order, Doc. No. 351. | 3310-000 | | 8,733.00 | 29,508.78 |
| 12/05/2016 | 20175 | Hays Financial Consulting, LLC | Accountant expenses per Order, Doc. No. 351. | 3320-000 | | 162.36 | 29,346.42 |
| 12/05/2016 | 20176 | Scroggins & Williamson | Attorney fees per Order, Doc. No. 351. | 3210-000 | | 1,575.00 | 27,771.42 |
| 12/05/2016 | 20177 | Clerk, United States Bankruptcy Court | Final Distribution Per TFR (Doc. No. 349) and NFR (Doc. No. 350). | 2700-000 | | 2,000.00 | 25,771.42 |
| 12/05/2016 | 20178 | JPMorgan Chase Bank | Final Distribution Per TFR (Doc. No. 349) and NFR (Doc. No. 350). | 7100-000 | | 25,752.98 | 18.44 |
| 12/05/2016 | 20179 | INTERNAL REVENUE SERVICE | Final Distribution Per TFR (Doc. No. 349) and NFR (Doc. No. 350). | 7100-000 | | 9.81 | 8.63 |
| 12/05/2016 | 20180 | SunTrust BankCard | Final Distribution Per TFR (Doc. No. 349) and NFR (Doc. No. 350). | 7100-000 | | 8.63 | 0.00 |

*{} Asset Reference(s)*    **UST Form 101-7-TDR ( 10 /1/2010)**    *! - transaction has not been cleared*

Exhibit 9
Page: 109

# Form 2

## Cash Receipts And Disbursements Record

| | | |
|---|---|---|
| **Case No.:** | 04-62600-CRM | |
| **Case Name:** | Integra Holdings LP | |
| **Taxpayer ID #:** | **-***4014 | |
| **For Period Ending:** | 01/17/2017 | |

| | |
|---|---|
| **Trustee Name:** | S. Gregory Hays (300320) |
| **Bank Name:** | Rabobank, N.A. |
| **Account #:** | ******6566 Checking Account |
| **Blanket Bond (per case limit):** | $42,250,000.00 |
| **Separate Bond (if applicable):** | N/A |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check or Ref. # | Paid To / Received From | Description of Transaction | Uniform Tran. Code | Deposit $ | Disbursement $ | Account Balance |
| | | | **COLUMN TOTALS** | | 96,676.20 | 96,676.20 | $0.00 |
| | | | Less: Bank Transfers/CDs | | 27,407.95 | 0.00 | |
| | | | **Subtotal** | | 69,268.25 | 96,676.20 | |
| | | | Less: Payments to Debtors | | | 0.00 | |
| | | | **NET Receipts / Disbursements** | | $69,268.25 | $96,676.20 | |

Exhibit 9
Page:  110

## Form 2

## Cash Receipts And Disbursements Record

| | | | |
|---|---|---|---|
| **Case No.:** | 04-62600-CRM | **Trustee Name:** | S. Gregory Hays (300320) |
| **Case Name:** | Integra Holdings LP | **Bank Name:** | Rabobank, N.A. |
| **Taxpayer ID #:** | **-***4014 | **Account #:** | ******6566 Checking Account |
| **For Period Ending:** | 01/17/2017 | **Blanket Bond (per case limit):** | $42,250,000.00 |
| | | **Separate Bond (if applicable):** | N/A |

| | |
|---|---|
| Net Receipts: | $3,915,073.62 |
| Plus Gross Adjustments: | $47,989.41 |
| Less Payments to Debtor: | $0.00 |
| Less Other Noncompensable Items: | $0.00 |
| Net Estate: | $3,963,063.03 |

| TOTAL - ALL ACCOUNTS | NET DEPOSITS | NET DISBURSEMENTS | ACCOUNT BALANCES |
|---|---|---|---|
| ********3965 Money Market Account | $95,500.59 | $0.00 | $0.00 |
| ********3966 Checking Account | $3,388,302.66 | $3,589,628.36 | $0.00 |
| ********3967 Phoenix Properties Escrow | $210,956.72 | $0.00 | $0.00 |
| ********2029 Money Market Account | $59,390.41 | $263.00 | $0.00 |
| ********3968 Oil & Gas Sale Escrow | $8,000.00 | $0.00 | $0.00 |
| **********3966 Checking Account | $83,535.61 | $228,506.06 | $0.00 |
| **********3965 Money Market Account | $106.97 | $0.00 | $0.00 |
| **********2526 Money Market Account | $9.36 | $0.00 | $0.00 |
| **********3969 Money Market Account | $3.05 | $0.00 | $0.00 |
| ******6566 Checking Account | $69,268.25 | $96,676.20 | $0.00 |
| | **$3,915,073.62** | **$3,915,073.62** | **$0.00** |

UST Form 101-7-TDR (10 /1/2010)